Stephen C. Jensen (SBN 149894)
steve.jensen@knobbe.com
Joseph R. Re (SBN 134479)
Joe.re@knobbe.com
Joseph F. Jennings (SBN 145920)
joe.jennings@knobbe.com
Stephen W. Larson (SBN 240844)
stephen.larson@knobbe.com
Cheryl T. Burgess (SBN 250101)
Cheryl.burgess@knobbe.com
**KNOBBE, MARTENS, OLSON & BEAR, LLP**
2040 Main Street, 14th Floor
Irvine, CA 92614
Phone: (949) 760-0404
Facsimile: (949) 760-9502

Adam B. Powell (SBN 272725)
adam.b.powell@knobbe.com
**KNOBBE, MARTENS, OLSON & BEAR, LLP**
3579 Valley Centre Drive
San Diego, CA 92130
Phone: (858) 707-4000
Facsimile: (858) 707-4001

*Attorneys for Plaintiff*
APPLIED MEDICAL RESOURCES
CORPORATION

Wilkinson Stekloff LLP
Brian L. Stekloff (pro hac vice)
Sarah Neuman (pro hac vice)
bstekloff@wilkinsonstekloff.com
sneuman@wilkinsonstekloff.com
2001 M Street, NW
10th Floor
Washington, DC 20036
Telephone: (202) 847-4000

Cleary Gottlieb Steen & Hamilton LLP
Leah Brannon (pro hac vice)
Alan B. Freedman (pro hac vice)
lbrannon@cgsh.com
afreedman@cgsh.com
2112 Pennsylvania Avenue, NW
Washington, DC 20037
Telephone: (202) 974-1500

*Attorneys for Defendant MEDTRONIC, INC.*

IN THE UNITED STATES DISTRICT COURT

FOR THE CENTRAL DISTRICT OF CALIFORNIA

SOUTHERN DIVISION

| | |
|---|---|
| APPLIED MEDICAL RESOURCES CORPORATION, a California corporation,<br><br>Plaintiff,<br><br>v.<br><br>MEDTRONIC, INC., a Minnesota corporation,<br>Defendant. | Case No.<br>8:23-cv-00268-WLH-DFM<br><br>**PARTIES JOINT EXHIBIT LIST**<br><br>**[PUBLIC VERSION]**<br><br>Hon. Wesley L. Hsu |

Pursuant to the Amended Scheduling Order (Dkt. Nos. 127-128) and Local Rule 16-6, Plaintiff Applied Medical Resources Corporation and Defendant Medtronic, Inc. respectfully submit the attached Joint Exhibit List.

Respectfully submitted,

KNOBBE, MARTENS, OLSON & BEAR, LLP

Dated: April 18, 2025    By: /s/ *Cheryl T. Burgess*
                             Stephen C. Jensen
                             Joseph R. Re
                             Joseph F. Jennings
                             Stephen W. Larson
                             Cheryl T. Burgess
                             Adam B. Powell

                             Attorneys for Plaintiff
                             APPLIED MEDICAL RESOURCES
                             CORPORATION

                         WILKINSON STEKLOFF LLP

Dated: April 18, 2025    By: /s/ *Brian L. Stekloff (with Permission)*
                             Brian L. Stekloff
                             Sarah Neuman

                             Cleary Gottlieb Steen & Hamilton LLP
                             Leah Brannon
                             Alan B. Freedman

                             Attorneys for Defendant
                             MEDTRONIC, INC

## FILER'S ATTESTATION

Pursuant to L.R. 5-4.3.4(a)(2)(i), the undersigned filer hereby attests that all of the other signatories listed, and on whose behalf the filing is submitted, concur in this filing's content and have authorized this filing.

Dated: April 18, 2025        By: /s/ *Cheryl T. Burgess*

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

**Joint Exhibit List**
*Applied Medical Resources Corp. v. Medtronic, Inc.*
Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Email from ███ to ███ et al., ███ | 12/11/2018 | MEDTR-CDCA-31410345 | MEDTR-CDCA-31410354 | | HC-AEO | | | |
| 2 | Email from Barbara Tyrrell to ███ re Voyant Generator Information (with attachments) | 8/13/2019 | MEDTR-CDCA-34915289 | MEDTR-CDCA-34915428 | | HC-AEO | | | |
| 3 | Email from Barbara Tyrrell to ███ re cross charge | 11/29/2021 | MEDTR-CDCA-30574908 | MEDTR-CDCA-30574909 | | HC-AEO | | | |
| 4 | Email from Barbara Tyrrell to ███ re ███ (with attachments) | 11/23/2021 | MEDTR-CDCA-30574901 | MEDTR-CDCA-30574906 | | HC-AEO | | | |
| 5 | Document re Medtronic Marketing material - Comparative testing summary | 12/13/2017 | MEDTR-CDCA-30637501 | MEDTR-CDCA-30637526 | | HC-AEO | | | |
| 6 | Email from Barbara Tyrrell to ███ re you agree with these? | 12/11/2019 | MEDTR-CDCA-30573403 | MEDTR-CDCA-30573403 | | HC-AEO | | | |
| 7 | Email from Barbara Tyrrell to ███ l., re VS&D Tech & Performance Memo | 2/3/2020 | MEDTR-CDCA-30681723 | MEDTR-CDCA-30681725 | | HC-AEO | | | |
| 8 | Document re SkypeTeams Private Chat Transcript of Barbara Tyrrell and ███ | 3/9/2022 | MEDTR-CDCA-31413251 | MEDTR-CDCA-31413251 | | HC-AEO | | | |
| 9 | Email from Barbara Tyrrell to Lauryl Boyum re deck (with attachment: ███ | 3/11/2022 | MEDTR-CDCA-31488523 | MEDTR-CDCA-31488564 | | HC-OAEO | | | |
| 10 | Presentation re 8/2023 Medtronic Presentation, "LigaSure™ XP Maryland Jaw, ███ n" by ███ | 8/1/2023 | MEDTR-CDCA-32651900 | MEDTR-CDCA-32651975 | | HC-OAEO | | | |
| 11 | Email from ███ re ███ (with attachment) | 1/16/2018 | MEDTR-CDCA-31410792 | MEDTR-CDCA-31410793 | | HC-AEO | | | |
| 12 | Email from ███ to Barbara Tyrrell re ███ (with attachment) | 11/2/2023 | MEDTR-CDCA-31412977 | MEDTR-CDCA-31412977 | | HC-AEO | | | |
| 13 | Email from ███ on Behalf of ███ to Barbara Tyrrell re FW: ███ ) (with attachement) | 1/25/2022 | MEDTR-CDCA-32633080 | MEDTR-CDCA-32633084 | | HC-AEO | | | |
| 15 | Email from Barbara Tyrrell to ███ et al., re information | 11/20/2019 | MEDTR-CDCA-31387507 | MEDTR-CDCA-31387510 | | HC-AEO | | | |
| 16 | Email from Barbara Tyrrell to ███ et al., re ███ ligasure issue | 9/21/2020 | MEDTR-CDCA-33831352 | MEDTR-CDCA-33831354 | | HC-AEO | | | |
| 17 | Email from ███ to Barbara Tyrrell et al., re Applied | 11/11/2020 | MEDTR-CDCA-30571845 | MEDTR-CDCA-30571846 | | HC-AEO | | | |
| 18 | Medtronic Presentation, ███ | N/A | MEDTR-CDCA-32222737 | MEDTR-CDCA-32222786 | | HC-AEO | | | |
| 19 | Medtronic Presentation, "Advancing the Future of Energy, ███ By Chris Rainieri, Barry Kaup | 12/7/2023 | MEDTR-CDCA-34317540 | MEDTR-CDCA-34317551 | | HC-AEO | | | |
| 20 | Email from ███ to ███ al., re ███ (with attachment: ███ | 7/21/2022 | MEDTR-CDCA-35711107 | MEDTR-CDCA-35711110 | | HC-AEO | | | |
| 21 | Medtronic Presentation, ███ | N/A | MEDTR-CDCA-32226203 | MEDTR-CDCA-32226230 | | HC-AEO | | | |

| | Joint Exhibit List<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Trial No.** | **Description** | **Date** | **Begin Bates** | **End Bates** | **Objections** | **Confidentiality** | **Date Identified** | **Date Admitted** | **Admitted Witness** |
| 22 | Medtronic Presentation, "██████" | 4/27/2022 | MEDTR-CDCA-34312734 | MEDTR-CDCA-34312771 | | HC-AEO | | | |
| 23 | Medtronic Presentation, "AST Market Assessment" | 7/31/2023 | MEDTR-CDCA-31136000 | MEDTR-CDCA-31136046 | | HC-AEO | | | |
| 25 | Medtronic Presentation, "AST Market Assessment" | 7/31/2023 | MEDTR-CDCA-33609009 | MEDTR-CDCA-33609157 | | HC-OAEO | | | |
| 26 | Email from ██████ to ██████ re FW: ██████ (with attachment: ██████ pdf) | 10/16/2023 | MEDTR-CDCA-30356098 | MEDTR-CDCA-30356104 | | HC-AEO | | | |
| 27 | Medtronic Presentation, "██████" Draft v 1.0 | N/A | MEDTR-CDCA-32226070 | MEDTR-CDCA-32226105 | | HC-AEO | | | |
| 28 | Email from Michael McDaniel to End customer Rebates new address re [EXTERNAL] ██████ [ref:_00DU0KKty._5004O1DbYPF:ref] (with attachment) | 8/1/2022 | MEDTR-CDCA-33353386 | MEDTR-CDCA-33353389 | | HC-OAEO | | | |
| 29 | Email from Michael McDaniel to ██████ re [EXTERNAL] Advanced Energy RFP (with attachment) | 8/27/2021 | MEDTR-CDCA-34684819 | MEDTR-CDCA-34684951 | | HC-OAEO | | | |
| 30 | Document re 11/1/2021 Master Products and Equipment Agreement Between ██████ | 11/1/2021 | MEDTR-CDCA-000000106 | MEDTR-CCDA-000000192 | | HC-OAEO | | | |
| 31 | Medtronic's Seventh Amended Responses and Objections to Applied Medical's First Set of Interrogatories (Nos. 1-5) | 5/10/2024 | | | | HC-OAEO | | | |
| 32 | Document re 11/1/2021 Master Products and Equipment Agreement Between ██████ | 11/1/2021 | MEDTR-CDCA-35384645 | MEDTR-CDCA-35384731 | | HC-OAEO | | | |
| 33 | Email from Michael McDaniel to ██████ re ██████ - Total Energy Announcement (no attachment) | 11/5/2021 | MEDTR-CDCA-34674095 | MEDTR-CDCA-34674096 | | HC-OAEO | | | |
| 34 | Email from Michael McDaniel to ██████ re ██████, Community Action Plans (with attachment) | 11/30/2022 | MEDTR-CDCA-35036928 | MEDTR-CDCA-35036943 | | HC-OAEO | | | |
| 35 | Email from Michael McDaniel to ██████ et al., re <<Ref:6494865>> Re: ██████ purchase request - ACTION NEEDED | 7/28/2021 | MEDTR-CDCA-30958481 | MEDTR-CDCA-30958491 | | HC-OAEO | | | |
| 36 | Document re 11/9/2021 Meeting Invitation from Michael McDaniel to re ██████ with 1 attachment, missing 1 attachment) | 11/9/2021 | MEDTR-CDCA-31961590 | MEDTR-CDCA-31961592 | | HC-OAEO | | | |
| 37 | Email from Michael McDaniel to ██████ re ██████ Endo/Trocar Contract Update (with attachments) | 5/2/2022 | MEDTR-CDCA-35370805 | MEDTR-CDCA-35370815 | | HC-OAEO | | | |

| | Joint Exhibit List *Applied Medical Resources Corp. v. Medtronic, Inc.* Case No. 8:23-cv-00268-WLH | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 38 | Email from Michael McDaniel to ▮▮▮ re [EXTERNAL] | 5/13/2022 | MEDTR-CDCA-34668743 | MEDTR-CDCA-34668774 | | HC-OAEO | | | |
| 41 | Email from Michael McDaniel to ▮▮▮ re Basic Electrosurgery/Advanced Energy Products | 7/29/2021 | MEDTR-CDCA-35065062 | MEDTR-CDCA-35065067 | | HC-OAEO | | | |
| 42 | Email from Michael McDaniel to ▮▮▮ re ▮▮▮ Renews Medtronic Energy Agreements for an Additional Year | 8/6/2021 | MEDTR-CDCA-35063730 | MEDTR-CDCA-35063731 | | HC-OAEO | | | |
| 43 | Email from Michael McDaniel to ▮▮▮, Question about ▮▮▮ contract…. | 8/31/2023 | MEDTR-CDCA-30276387 | MEDTR-CDCA-30276389 | | HC-OAEO | | | |
| 44 | Email from Michael McDaniel to ▮▮▮ re ▮▮▮ Question | 9/18/2023 | MEDTR-CDCA-30276621 | MEDTR-CDCA-30276622 | | HC-OAEO | | | |
| 45 | Email from Michael McDaniel to ▮▮▮ re ▮▮▮ (no attachment) | 3/2/2023 | MEDTR-CDCA-33356156 | MEDTR-CDCA-33356158 | | HC-OAEO | | | |
| 46 | Medtronic Presentation, "Quarterly Business Review, Corporate Accounts, Q3 FY2020," by ▮▮▮ | 7/12/1905 | MEDTR-CDCA-32211206 | MEDTR-CDCA-32211225 | | HC-OAEO | | | |
| 47 | Email from ▮▮▮ to ▮▮▮ re [EXTERNAL] RE: ▮▮▮ - Bundled Tier | 4/1/2022 | MEDTR-CDCA-33604166 | MEDTR-CDCA-33604168 | | HC-OAEO | | | |
| 48 | Email from ▮▮▮ to Brian Holmes re FW: ▮▮▮ call request! (no attachment) | 6/28/2022 | MEDTR-CDCA-32213541 | MEDTR-CDCA-32213542 | | HC-OAEO | | | |
| 49 | Email from ▮▮▮ to ▮▮▮ re ▮▮▮ call request! | 6/28/2022 | MEDTR-CDCA-31126106 | MEDTR-CDCA-31126107 | | HC-OAEO | | | |
| 50 | Email from ▮▮▮ to ▮▮▮ re FW: On Behalf of ▮▮▮ Medtronic Awarded ▮▮▮ Vessel Sealing Agreement | 6/30/2022 | MEDTR-CDCA-35707635 | MEDTR-CDCA-35707637 | | HC-OAEO | | | |
| 51 | Presentation re 9/1/2022 Medtronic Presentation, "▮▮▮ Vessel Sealing & Ultrasonic Cutting Contracts" | 9/1/2022 | MEDTR-CDCA-31489861 | MEDTR-CDCA-31489873 | | HC-OAEO | | | |
| 52 | Email from ▮▮▮ to Brian Holmes et al., re FW: ▮▮▮ | 5/9/2022 | MEDTR-CDCA-31797943 | MEDTR-CDCA-31797951 | | HC-OAEO | | | |
| 53 | Email from ▮▮▮ to ▮▮▮ re [EXTERNAL] Medtronic Advanced Energy RFP Response | 7/15/2022 | MEDTR-CDCA-35707641 | MEDTR-CDCA-35707646 | | HC-OAEO | | | |
| 57 | Presentation re 9/2/2015 ▮▮▮" | 9/2/2015 | MEDTR-CDCA-34855452 | MEDTR-CDCA-34855519 | | HC-OAEO | | | |
| 58 | Presentation re ▮▮▮ | 11/17/2015 | MEDTR-CDCA-32138790 | MEDTR-CDCA-32138802 | | HC-OAEO | | | |
| 59 | Email from Ricky Murphy to ▮▮▮ re Applied Medical Review | 4/15/2021 | MEDTR-CDCA-33991979 | MEDTR-CDCA-33991981 | | HC-OAEO | | | |
| 60 | Email from Ricky Murphy to ▮▮▮ et al., re Applied Medical Overview (with attachment) | 6/7/2021 | MEDTR-CDCA-34947909 | MEDTR-CDCA-34947932 | | HC-OAEO | | | |
| 61 | Email from Ricky Murphy to ▮▮▮ et al., re EnSeal X1 - ▮▮▮ | 6/24/2021 | MEDTR-CDCA-31101146 | MEDTR-CDCA-31101149 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | **Joint Exhibit List** *Applied Medical Resources Corp. v. Medtronic, Inc.* Case No. 8:23-cv-00268-WLH | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Trial No.** | **Description** | **Date** | **Begin Bates** | **End Bates** | **Objections** | **Confidentiality** | **Date Identified** | **Date Admitted** | **Admitted Witness** |
| 62 | Email from ███ to ███ et al., re Energy data | 9/10/2020 | MEDTR-CDCA-31109766 | MEDTR-CDCA-31109766 | | HC-OAEO | | | |
| 63 | Email from Ricky Murphy to ███ re ███ | 10/6/2020 | MEDTR-CDCA-32141012 | MEDTR-CDCA-32141014 | | HC-OAEO | | | |
| 64 | Email from Ricky Murphy to ███ et al., re ███ | 6/7/2021 | MEDTR-CDCA-35627865 | MEDTR-CDCA-35627886 | | HC-OAEO | | | |
| 65 | Email from Ricky Murphy to ███ re Competitive Analysis ███ (with attachment) | 9/22/2020 | MEDTR-CDCA-34283930 | MEDTR-CDCA-34283934 | | HC-OAEO | | | |
| 66 | Email from ███ to Ricky Murphy re ███ | 12/13/2021 | MEDTR-CDCA-31110935 | MEDTR-CDCA-31110938 | | HC-OAEO | | | |
| 67 | Email from Ricky Murphy to ███ re ███ | 10/7/2022 | MEDTR-CDCA-32584667 | MEDTR-CDCA-32584685 | | HC-OAEO | | | |
| 68 | Email from Ricky Murphy to ███ et al., re Energy CI Research (with attachment) | 9/30/2021 | MEDTR-CDCA-34295042 | MEDTR-CDCA-34295050 | | HC-OAEO | | | |
| 69 | Email from Ricky Murphy to ███ re GTM to interviewees (with attachment) | 5/7/2021 | MEDTR-CDCA-31098545 | MEDTR-CDCA-31098591 | | HC-OAEO | | | |
| 70 | Email from Ricky Murphy to ███ re FW: [EXTERNAL] Cloud Recording - ███ (with attachment) | 1/21/2021 | MEDTR-CDCA-32152925 | MEDTR-CDCA-32152934 | | HC-OAEO | | | |
| 71 | Email from ███illo to Ricky Murphy re ███ (with attachment) | 3/1/2017 | MEDTR-CDCA-33575880 | MEDTR-CDCA-33576113 | | HC-OAEO | | | |
| 72 | Email from ███ to Ricky Murphy re [EXTERNAL] (with attachment) | 4/11/2018 | MEDTR-CDCA-32157396 | MEDTR-CDCA-32157502 | | HC-OAEO | | | |
| 73 | Email from ███ to ███ et al., re note punchup | 2/4/2020 | MEDTR-CDCA-32122635 | MEDTR-CDCA-32122636 | | HC-OAEO | | | |
| 74 | Email from Ricky Murphy to ███ et al., re MDT team slides for readout 2 (with attachment) | 2/4/2020 | MEDTR-CDCA-32122566 | MEDTR-CDCA-32122583 | | HC-OAEO | | | |
| 75 | Email from ███ to ███ re FW: Notes from ███, Session 1 (no attachment) | 2/6/2020 | MEDTR-CDCA-32122065 | MEDTR-CDCA-32122078 | | HC-OAEO | | | |
| 76 | Document re Slides re Segmentation | 1/1/2019 | MEDTR-CDCA-32123300 | MEDTR-CDCA-32123306 | | HC-OAEO | | | |
| 77 | Email from Ricky Murphy to Barry Kaup re ███ Product Demo | 3/30/2023 | MEDTR-CDCA-30242287 | MEDTR-CDCA-30242289 | | HC-OAEO | | | |
| 78 | Email from John Hendershott to Matt Anderson re ASI Sales Incentive Objectives and Priorities (with attachment) | 2/3/2021 | MEDTR-CDCA-30609698 | MEDTR-CDCA-30609705 | | HC-OAEO | | | |
| 79 | Email from ███ to John Hendershot re ███ Slide (with attachment) | 9/21/2021 | MEDTR-CDCA-30070951 | MEDTR-CDCA-30070953 | | HC-OAEO | | | |
| 80 | Email from ███ to ███ et al., re ███ (with attachment) | 7/19/2022 | MEDTR-CDCA-30594446 | MEDTR-CDCA-30594465 | | HC-OAEO | | | |
| 81 | Email from John Hendershot to Greg Shipman re UNTITLED.pptx (with attachments) | 2/10/2022 | MEDTR-CDCA-32585595 | MEDTR-CDCA-32585607 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | **Joint Exhibit List**<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Trial No.** | **Description** | **Date** | **Begin Bates** | **End Bates** | **Objections** | **Confidentiality** | **Date Identified** | **Date Admitted** | **Admitted Witness** |
| 82 | Email from John Hendershot to ▬▬▬ re CONFIDENTIAL:CONFIDENTIAL ▬▬▬ | 10/11/2017 | MEDTR-CDCA-30833431 | MEDTR-CDCA-30833448 | | HC-OAEO | | | |
| 83 | Document re 8/16/2023 SkypeTeams Private Chat Transcript between John Hendershot and ▬▬ | 8/16/2023 | MEDTR-CDCA-30740347 | MEDTR-CDCA-30740347 | | HC-OAEO | | | |
| 85 | Email from U.S. Advanced Surgical Marketing ▬▬▬ to John Hendershot re Marketing Vitals - Volume 14 | 1/13/2022 | MEDTR-CDCA-31754158 | MEDTR-CDCA-31754163 | | HC-OAEO | | | |
| 86 | Document re SkypeTeams Private Chat Transcript between John Hendershot and ▬ | 10/18/2021 | MEDTR-CDCA-31783591 | MEDTR-CDCA-31783591 | | HC-OAEO | | | |
| 87 | Medtronic Presentation, "▬▬▬ Sponsor Update" | 6/18/2020 | MEDTR-CDCA-32493237 | MEDTR-CDCA-32493242 | | HC-OAEO | | | |
| 88 | Email from ▬▬ to ▬▬ et al., re PREVIEW: Q1'23 U.S. ASI Sales QBR deck for today's discussion (with attachment) | 6/23/2022 | MEDTR-CDCA-32992878 | MEDTR-CDCA-32992905 | | HC-OAEO | | | |
| 89 | Email from John Hendershot to ▬▬ et al., re ▬▬ (with attachment) | 8/5/2018 | MEDTR-CDCA-30832041 | MEDTR-CDCA-30832062 | | HC-OAEO | | | |
| 90 | Email from ▬▬ to ▬▬ et al., re FW: Applied Medical Review (with attachment) | 5/27/2021 | MEDTR-CDCA-35190495 | MEDTR-CDCA-35190564 | | HC-OAEO | | | |
| 91 | Email from ▬▬ to ▬▬ re Intro and Background on Competitive Intelligence (with attachments) | 3/25/2020 | MEDTR-CDCA-33076514 | MEDTR-CDCA-33076573 | | HC-OAEO | | | |
| 92 | Email from ▬▬ to John Hendershot re ▬ Business Plan (with attachment) | 5/1/2019 | MEDTR-CDCA-30824773 | MEDTR-CDCA-30824792 | | HC-OAEO | | | |
| 93 | Document re Metronic Presentation, "FY24 U.S. Surgical Business Assessment to inform FY25 planning" | 12/20/2024 | MEDTR-CDCA-33997125 | MEDTR-CDCA-33997200 | | HC-OAEO | | | |
| 94 | Email from ▬▬ to ▬▬ al., re Intro and Background on Competitive Intelligence (with attachments) | 3/27/2020 | MEDTR-CDCA-34092726 | MEDTR-CDCA-34092856 | | HC-OAEO | | | |
| 95 | Email from John Hendershot to Matt Anderson et al., re FW: ▬▬ (with attachment) | 3/1/2022 | MEDTR-CDCA-34116778 | MEDTR-CDCA-34116788 | | HC-OAEO | | | |
| 96 | Email from John Hendershot to ▬▬ et al., re IMS Data Analysis (with attachment) | 6/7/2021 | MEDTR-CDCA-30157727 | MEDTR-CDCA-30157738 | | HC-OAEO | | | |
| 97 | Email from ▬▬ to ▬▬ re FW: [EXTERNAL] ▬▬ ▬▬ | 3/24/2023 | MEDTR-CDCA-30071962 | MEDTR-CDCA-30071966 | | HC-OAEO | | | |
| 98 | Email from ▬▬ to John Hendershot re ▬▬ (with attachment) | 4/28/2017 | MEDTR-CDCA-34104355 | MEDTR-CDCA-34104369 | | HC-OAEO | | | |
| 99 | Email from ▬▬ to ▬▬ et al., re ▬▬ (with attachment) | 4/8/2022 | MEDTR-CDCA-30617282 | MEDTR-CDCA-30617291 | | HC-OAEO | | | |
| 100 | Email from John Hendershot to ▬▬ et al., re ▬▬ | 2/16/2022 | MEDTR-CDCA-31776760 | MEDTR-CDCA-31776762 | | HC-OAEO | | | |
| 101 | Email from John Hendershot to ▬▬ et al., re ▬▬ ▬▬ | 4/24/2017 | MEDTR-CDCA-33089997 | MEDTR-CDCA-33089998 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List *Applied Medical Resources Corp. v. Medtronic, Inc.* Case No. 8:23-cv-00268-WLH | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 102 | Medtronic Presentation, "1. ███████ | N/A | MEDTR-CDCA-31131320 | MEDTR-CDCA-31131341 | | HC-AEO | | | |
| 103 | Email from John Hendershot to ███ re ███████ | 2/7/2017 | MEDTR-CDCA-31766044 | MEDTR-CDCA-31766045 | | HC-AEO | | | |
| 104 | Medtronic Presentation, ███████ by Greg Shipman | 2/20/2023 | MEDTR-CDCA-31423813 | MEDTR-CDCA-31423843 | | HC-AEO | | | |
| 105 | Document re ███████ | 7/20/2022 | MEDTR-CDCA-31342938 | MEDTR-CDCA-31342938 | | HC-AEO | | | |
| 106 | Medtronic Presentation, ███████ by Greg Shipman | 5/20/2022 | MEDTR-CDCA-34366514 | MEDTR-CDCA-34366520 | | HC-AEO | | | |
| 107 | Email from ███ to Greg Shipman re Competitive Risk assessment (with printout of attachment) | 4/16/2022 | MEDTR-CDCA-31349181 | MEDTR-CDCA-31349182 | | HC-AEO | | | |
| 108 | Email from ███ to Greg Shipman et al., re Risk score value estimate (with printout of attachment) | 4/20/2022 | MEDTR-CDCA-31349186 | MEDTR-CDCA-31349186 | | HC-AEO | | | |
| 109 | Medtronic Presentation, "Pathway to Leadership - Value Segment Market Analysis" | 12/20/2018 | MEDTR-CDCA-34369619 | MEDTR-CDCA-34369633 | | HC-AEO | | | |
| 110 | Medtronic Presentation, "███ - Contracting Considerations" by ███ | N/A | MEDTR-CDCA-31345733 | MEDTR-CDCA-31345740 | | HC-AEO | | | |
| 111 | Document re ███████ | 9/21/2022 | MEDTR-CDCA-31345741 | MEDTR-CDCA-31345742 | | HC-AEO | | | |
| 112 | Email from ███ to ███ et al., re ███ sessions: SWOT results brainstorming (with attachment) | 8/22/2023 | MEDTR-CDCA-32581126 | MEDTR-CDCA-32581130 | | HC-AEO | | | |
| 113 | Email from Greg Shipman to ███ re ███████ | 11/30/2023 | MEDTR-CDCA-31355715 | MEDTR-CDCA-31355716 | | HC-AEO | | | |
| 114 | Email from Greg Shipman to ███ re ███████ | 11/30/2023 | MEDTR-CDCA-30568994 | MEDTR-CDCA-30568994 | | HC-AEO | | | |
| 115 | Email from ███ to Greg Shipman re FW: ███████ (with attachment) | 2/10/2022 | MEDTR-CDCA-32585323 | MEDTR-CDCA-32585367 | | HC-AEO | | | |
| 116 | Email from ███ to ███ et al., re FY23 A&I Priorities Detailed Overview (with one attachment) | 2/15/2022 | MEDTR-CDCA-33880522 | MEDTR-CDCA-33880526 | | HC-AEO | | | |
| 117 | Email from Greg Shipman to ███ re ███████ | 6/1/2023 | MEDTR-CDCA-33881586 | MEDTR-CDCA-33881595 | | HC-AEO | | | |
| 118 | Document re ███████ | 4/24/2018 | MEDTR-CDCA-32581779 | MEDTR-CDCA-32581785 | | HC-AEO | | | |
| 119 | Medtronic Presentation, "Value Segment Market Overview, Global, FY2018" | 8/31/2018 | MEDTR-CDCA-34367963 | MEDTR-CDCA-34368014 | | HC-AEO | | | |
| 120 | Medtronic Presentation, "AST Market Assessment" | 7/27/2023 | MEDTR-CDCA-35710163 | MEDTR-CDCA-35710239 | | HC-AEO | | | |
| 121 | Medtronic Presentation, "A&I Business Planning FY23" | 4/20/2022 | MEDTR-CDCA-32585987 | MEDTR-CDCA-32586037 | | HC-AEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Trial No.** | **Description** | **Date** | **Begin Bates** | **End Bates** | **Objections** | **Confidentiality** | **Date Identified** | **Date Admitted** | **Admitted Witness** |
| 122 | Email from Charles Favilla to ███ re ███ | 5/2/2017 | MEDTR-CDCA-30956791 | MEDTR-CDCA-30956791 | | HC-OAEO | | | |
| 123 | Email from Charles Favilla to ███ et al., re ███ | 3/8/2022 | MEDTR-CDCA-30141196 | MEDTR-CDCA-30141197 | | HC-OAEO | | | |
| 124 | Document re Revenue Based Rebate Agreement Between Covidien Sales LLC and ███ | 3/31/2023 | MEDTR-CDCA-000007738 | MEDTR-CDCA-000007746 | | HC-OAEO | | | |
| 125 | Email from ███ to Charles Favilla et al., re [EXTERNAL] mentioned you in a post | 12/15/2017 | MEDTR-CDCA-30896205 | MEDTR-CDCA-30896207 | | HC-OAEO | | | |
| 126 | Email from ███ to ███ et al., re [EXTERNAL] mentioned you in a post | 12/15/2017 | MEDTR-CDCA-32851384 | MEDTR-CDCA-32851386 | | HC-OAEO | | | |
| 127 | Email from ███ to ███ - ███ (with attachments) | 2/3/2019 | MEDTR-CDCA-33959708 | MEDTR-CDCA-33959834 | | HC-OAEO | | | |
| 128 | Email from ███ to ███ et al., re ███ (with attachments) | 6/26/2020 | MEDTR-CDCA-31683481 | MEDTR-CDCA-31683506 | | HC-OAEO | | | |
| 129 | Email from Charles Favilla to ███ et al., re FW: ███ (with attachment) | 7/24/2019 | MEDTR-CDCA-31464765 | MEDTR-CDCA-31464778 | | HC-OAEO | | | |
| 130 | Email from Charles Favilla to ███ et al., re MUST READ: ███ | 4/27/2023 | MEDTR-CDCA-30378996 | MEDTR-CDCA-30378999 | | HC-OAEO | | | |
| 131 | Email from ███ to ███ et al., re ███ | 1/7/2022 | MEDTR-CDCA-30767262 | MEDTR-CDCA-30767262 | | HC-OAEO | | | |
| 132 | Email from Charles Favilla to ███ et al., re ███ | 1/13/2022 | MEDTR-CDCA-31018584 | MEDTR-CDCA-31018584 | | HC-OAEO | | | |
| 133 | Email from Charles Favilla to ███ re FW: ███ | 7/20/2023 | MEDTR-CDCA-31168327 | MEDTR-CDCA-31168329 | | HC-OAEO | | | |
| 134 | Email from Charles Favilla to ███ et al., re ** ███ | 6/30/2020 | MEDTR-CDCA-34504441 | MEDTR-CDCA-34504445 | | HC-OAEO | | | |
| 135 | Email from ███ to ███ et al., re ███ - Advanced Surgical Proposal - Urgent | 2/23/2022 | MEDTR-CDCA-30962203 | MEDTR-CDCA-30962209 | | HC-OAEO | | | |
| 136 | Email from ███ to DL US SI Marketing re Marketing Vitals - Volume 11 - metrics | 7/26/2021 | MEDTR-CDCA-32328838 | MEDTR-CDCA-32328844 | | HC-OAEO | | | |
| 137 | Medtronic Presentation, "Q4 Regional Business Review" by Charlie Favilla | 7/15/1905 | MEDTR-CDCA-30838264 | MEDTR-CDCA-30838270 | | HC-OAEO | | | |
| 138 | Email from ███ to ███ et al., re ███ (Next 10 Days) (with attachments) | 5/5/2021 | MEDTR-CDCA-35296524 | MEDTR-CDCA-35296586 | | HC-OAEO | | | |
| 139 | Email from ███ to ███ et al., re Area Breakout power point template (with attachment) | 5/10/2017 | MEDTR-CDCA-31848250 | MEDTR-CDCA-31848274 | | HC-OAEO | | | |
| 140 | Email from ███ to ███ re Reprocessing | 2/15/2019 | MEDTR-CDCA-30135194 | MEDTR-CDCA-30135194 | | HC-OAEO | | | |
| 141 | Email from Charles Favilla to ███ re Call-notes-stream of consciousness BD style | 6/6/2018 | MEDTR-CDCA-31031949 | MEDTR-CDCA-31031952 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 142 | Email from ██████ to ██████ re ██████ | 5/18/2018 | MEDTR-CDCA-32434334 | MEDTR-CDCA-32434337 | | HC-OAEO | | | |
| 143 | Email from Charles Favilla to ██████ et al., re [EXTERNAL] ██████ mentioned you in a post | 12/15/2017 | MEDTR-CDCA-30896826 | MEDTR-CDCA-30896829 | | HC-OAEO | | | |
| 144 | Email from Charles Favilla to John Hendershot re [EXTERNAL] Fwd: ██████ | 10/6/2022 | MEDTR-CDCA-31219454 | MEDTR-CDCA-31219457 | | HC-OAEO | | | |
| 145 | Document re SkypeTeams RVP Only chat transcript between Charles Favilla, et al. | 3/1/2023 | MEDTR-CDCA-31036458 | MEDTR-CDCA-31036459 | | HC-OAEO | | | |
| 146 | Email from Charles Favilla to ██████ re FW: ██████ | 2/27/2020 | MEDTR-CDCA-30793699 | MEDTR-CDCA-30793700 | | HC-OAEO | | | |
| 149 | Email from ██████ to ██████ re FW: ██████ (with attachment) | 1/31/2017 | MEDTR-CDCA-31692625 | MEDTR-CDCA-31692643 | | HC-OAEO | | | |
| 150 | Email from ██████ to ██████ et al., re Contracting Needs to focus on | 1/26/2017 | MEDTR-CDCA-30778080 | MEDTR-CDCA-30778081 | | HC-OAEO | | | |
| 151 | Email from ██████ to ██████ et al., re ██████ | 8/29/2017 | MEDTR-CDCA-31695116 | MEDTR-CDCA-31695116 | | HC-OAEO | | | |
| 152 | Email from ██████ to ██████ re Question | 10/10/2017 | MEDTR-CDCA-31696702 | MEDTR-CDCA-31696702 | | HC-OAEO | | | |
| 153 | Email from ██████ to ██████ and CHANNELS et al., re ██████ Re-Awards Medtronic 5 New Surgical Agreements | 1/8/2018 | MEDTR-CDCA-35150869 | MEDTR-CDCA-35150871 | | HC-OAEO | | | |
| 154 | Email from ██████ to ██████ et al., re ██████ National Energy and Smoke Evacuation Agreement | 7/1/2021 | MEDTR-CDCA-30147038 | MEDTR-CDCA-30147038 | | HC-OAEO | | | |
| 155 | Email from ██████ to ██████ re FW: Premier ██████ | 7/8/2021 | MEDTR-CDCA-30137322 | MEDTR-CDCA-30137323 | | HC-OAEO | | | |
| 156 | Document re Group Purchasing Agreement-Capital Equipment Between ██████ | 4/1/2018 | MEDTR-CDCA-000000355 | MEDTR-CDCA-000000421 | | HC-OAEO | | | |
| 157 | Document re 10/1/2021 Group Purchasing Agreement-Capital Equipment Between ██████ | 10/1/2021 | MEDTR-CDCA-000000428 | MEDTR-CDCA-000000489 | | HC-OAEO | | | |
| 158 | Email from ██████ to ██████ re Premier | 1/5/2018 | MEDTR-CDCA-31695274 | MEDTR-CDCA-31695275 | | HC-OAEO | | | |
| 159 | Email from ██████ to ██████ re UNTITLED.pptx (with attachment) | 4/2/2018 | MEDTR-CDCA-30779178 | MEDTR-CDCA-30779180 | | HC-OAEO | | | |
| 160 | Email from ██████ re ██████ (003) (002).pptx (with attachment) | 4/2/2018 | MEDTR-CDCA-30780294 | MEDTR-CDCA-30780299 | | HC-OAEO | | | |
| 161 | Email from ██████ et al., re Goodall- FY19 MBO (with attachment) | 4/23/2019 | MEDTR-CDCA-30147143 | MEDTR-CDCA-30147146 | | HC-OAEO | | | |
| 162 | Email from ██████ re FY20 MBO- Goodall | 5/27/2020 | MEDTR-CDCA-30140796 | MEDTR-CDCA-30140796 | | HC-OAEO | | | |

| Joint Exhibit List |
| Applied Medical Resources Corp. v. Medtronic, Inc. |
| Case No. 8:23-cv-00268-WLH |

| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 164 | Email from ███████████ re ██████ Endo/Trocars | 2/11/2021 | MEDTR-CDCA-30770541 | MEDTR-CDCA-30770542 | | HC-OAEO | | | |
| 167 | Email from ██████████ et al., re ███████ | 2/4/2022 | MEDTR-CDCA-30141282 | MEDTR-CDCA-30141283 | | HC-OAEO | | | |
| 168 | Email from ███████ re ██████████ | 3/2/2023 | MEDTR-CDCA-30145513 | MEDTR-CDCA-30145515 | | HC-OAEO | | | |
| 169 | Email from █████████ et al., re ████████ | 9/27/2023 | MEDTR-CDCA-30145385 | MEDTR-CDCA-30145386 | | HC-OAEO | | | |
| 170 | Email from ████████ re FW: ████ | 7/6/2023 | MEDTR-CDCA-32887564 | MEDTR-CDCA-32887567 | | HC-OAEO | | | |
| 171 | Email from ████████████ et al., re SI GPO Categories (with printout of Excel attachment) | 1/30/2019 | MEDTR-CDCA-30147594 | MEDTR-CDCA-30147595 | | HC-OAEO | | | |
| 172 | Email from ███████ re 1109774 RE: ████████ | 3/3/2023 | MEDTR-CDCA-30786764 | MEDTR-CDCA-30786768 | | HC-OAEO | | | |
| 174 | Email from ██████████ re FW: ███████ | 1/28/2020 | MEDTR-CDCA-30774771 | MEDTR-CDCA-30774773 | | HC-OAEO | | | |
| 175 | Email from ████████ et al., re FW: ████ Smoke Evacuation Agreement Quick Facts | 6/12/2019 | MEDTR-CDCA-30791148 | MEDTR-CDCA-30791151 | | HC-OAEO | | | |
| 176 | Email from ██████████ et al., re ██████ Retention Offer for Energy | 9/21/2021 | MEDTR-CDCA-31197373 | MEDTR-CDCA-31197375 | | HC-OAEO | | | |
| 178 | Email from ████████ et al., re Follow up from ████ /Curbed Jaw call | 3/11/2021 | MEDTR-CDCA-32998151 | MEDTR-CDCA-32998153 | | HC-OAEO | | | |
| 180 | Email from ██████ re Hello re: ████████ | 4/24/2018 | MEDTR-CDCA-33010857 | MEDTR-CDCA-33010860 | | HC-OAEO | | | |
| 181 | Email from ████████ re [EXTERNAL] RE: ████ Energy Platform Capital Purchase | 11/29/2018 | MEDTR-CDCA-33028038 | MEDTR-CDCA-33028042 | | HC-OAEO | | | |
| 182 | Email from ████████ et al., re ████ Follow-Up | 8/30/2023 | MEDTR-CDCA-30107532 | MEDTR-CDCA-30107533 | | HC-OAEO | | | |
| 183 | Email from ██████ et al., re ████████ | 5/19/2021 | MEDTR-CDCA-30768884 | MEDTR-CDCA-30768887 | | HC-OAEO | | | |
| 184 | Email from █████████ re FW: Legal Verification | 12/18/2017 | MEDTR-CDCA-34595399 | MEDTR-CDCA-34595400 | | HC-OAEO | | | |
| 185 | Email from ████████ re ████ Energy Pricing | 3/12/2020 | MEDTR-CDCA-31686938 | MEDTR-CDCA-31686938 | | HC-OAEO | | | |
| 186 | Email from ████████ re Voyant Trial at ████ | 3/28/2022 | MEDTR-CDCA-31066414 | MEDTR-CDCA-31066415 | | HC-OAEO | | | |
| 187 | Email from █████████ re ████ Energy | 10/14/2021 | MEDTR-CDCA-33359362 | MEDTR-CDCA-33359362 | | HC-OAEO | | | |
| 188 | Email from █████████ re ████ Energy | 10/14/2021 | MEDTR-CDCA-33359372 | MEDTR-CDCA-33359373 | | HC-OAEO | | | |
| 189 | Email from █████████ re ████ Energy & VS agreement | 4/27/2022 | MEDTR-CDCA-30338023 | MEDTR-CDCA-30338024 | | HC-OAEO | | | |
| 191 | Email from ███████████ re ███████ | 2/5/2021 | MEDTR-CDCA-30858910 | MEDTR-CDCA-30858912 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | *Applied Medical Resources Corp. v. Medtronic, Inc.* | | | | | | | | |
| | Case No. 8:23-cv-00268-WLH | | | | | | | | |
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 192 | Email from ▉▉▉ re ▉▉▉ | 1/12/2021 | MEDTR-CDCA-30262128 | MEDTR-CDCA-30262130 | | HC-AEO | | | |
| 193 | Email from ▉▉▉ re ▉▉▉ Update | 6/18/2018 | MEDTR-CDCA-33344093 | MEDTR-CDCA-33344095 | | HC-AEO | | | |
| 194 | Email from ▉▉▉ re Applied | 12/9/2021 | MEDTR-CDCA-30339702 | MEDTR-CDCA-30339702 | | HC-AEO | | | |
| 196 | Email from ▉▉▉ re FW: Surgical VAT Communication (with attachment) | 7/5/2022 | MEDTR-CDCA-30337840 | MEDTR-CDCA-30337842 | | HC-AEO | | | |
| 197 | Document re 2/1/2019 Purchasing Agreement Between ▉▉▉ | 2/1/2019 | MEDTR-CDCA-000000952 | MEDTR-CDCA-000001026 | | HC-AEO | | | |
| 198 | Document re 9/1/2019 Purchasing Agreement Between ▉▉▉ | 9/1/2019 | MEDTR-CDCA-000001029 | MEDTR-CDCA-000001091 | | HC-AEO | | | |
| 200 | Email from ▉▉▉ re Quick ▉▉▉ Question | 7/25/2023 | MEDTR-CDCA-30716139 | MEDTR-CDCA-30716140 | | HC-AEO | | | |
| 201 | Email from ▉▉▉ et al., re Today's Rebate Bi-Annual Review - Calls to action (with attachment) | 12/18/2017 | MEDTR-CDCA-30955808 | MEDTR-CDCA-30955825 | | HC-AEO | | | |
| 202 | Email from ▉▉▉ re FW: ▉▉▉ (with attachment) | 2/27/2020 | MEDTR-CDCA-34566055 | MEDTR-CDCA-34566147 | | HC-AEO | | | |
| 203 | Email from ▉▉▉ re FW: Follow Up Visualization (with attachment) | 3/26/2020 | MEDTR-CDCA-31942084 | MEDTR-CDCA-31942099 | | HC-AEO | | | |
| 204 | Email from ▉▉▉ re FW: ▉▉▉ - Medtronic QBR 6.4.21 (with attachment) | 5/27/2021 | MEDTR-CDCA-30945779 | MEDTR-CDCA-30945781 | | HC-AEO | | | |
| 206 | Email from ▉▉▉ re ▉▉▉ Please also mention ▉▉▉ (with attachment) | 9/5/2019 | MEDTR-CDCA-30759389 | MEDTR-CDCA-30759401 | | HC-AEO | | | |
| 207 | Email from ▉▉▉ re FW: ▉▉▉ Consolidated Agreement Follow Up | 2/15/2017 | MEDTR-CDCA-30946277 | MEDTR-CDCA-30946280 | | HC-AEO | | | |
| 208 | Email from ▉▉▉ et al., re ▉▉▉ | 6/11/2019 | MEDTR-CDCA-30945796 | MEDTR-CDCA-30945798 | | HC-AEO | | | |
| 209 | Email from ▉▉▉ et al., re Fwd: ▉▉▉ Advanced Energy Update | 5/19/2017 | MEDTR-CDCA-30957559 | MEDTR-CDCA-30957561 | | HC-AEO | | | |
| 210 | Email from ▉▉▉ re ▉▉▉ Update | 6/22/2017 | MEDTR-CDCA-30956827 | MEDTR-CDCA-30956828 | | HC-AEO | | | |
| 211 | Email from ▉▉▉ re ▉▉▉ Suture | 6/23/2017 | MEDTR-CDCA-30273112 | MEDTR-CDCA-30273113 | | HC-AEO | | | |
| 213 | Email from ▉▉▉ et al., re Hardware Quota Achieved! | 7/8/2019 | MEDTR-CDCA-30951752 | MEDTR-CDCA-30951754 | | HC-AEO | | | |
| 214 | Email from ▉▉▉ re ▉▉▉ | 3/13/2020 | MEDTR-CDCA-31933453 | MEDTR-CDCA-31933454 | | HC-AEO | | | |
| 215 | Medtronic Presentation, ▉▉▉ | 7/10/2023 | MEDTR-CDCA-31510635 | MEDTR-CDCA-31510644 | | HC-AEO | | | |

| | **Joint Exhibit List** *Applied Medical Resources Corp. v. Medtronic, Inc.* Case No. 8:23-cv-00268-WLH | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Trial No.** | **Description** | **Date** | **Begin Bates** | **End Bates** | **Objections** | **Confidentiality** | **Date Identified** | **Date Admitted** | **Admitted Witness** |
| 216 | Document re 9/1/2023 SkypeTeams Private Chat Transcript Between ▮ | 9/1/2023 | MEDTR-CDCA-30689462 | MEDTR-CDCA-30689462 | | HC-OAEO | | | |
| 217 | Email from ▮ et al., re ▮ | 7/20/2023 | MEDTR-CDCA-30678943 | MEDTR-CDCA-30678945 | | HC-OAEO | | | |
| 218 | Email from ▮: proposed Framework and Needs Assessment (with attachment) | 8/16/2023 | MEDTR-CDCA-31488459 | MEDTR-CDCA-31488460 | | HC-OAEO | | | |
| 219 | Email from ▮ re FW: ▮ | 8/22/2023 | MEDTR-CDCA-30076447 | MEDTR-CDCA-30076448 | | HC-OAEO | | | |
| 220 | Email from ▮ re [EXTERNAL] FW: ▮ (with attachments) | 10/18/2023 | MEDTR-CDCA-32821603 | MEDTR-CDCA-32821638 | | HC-OAEO | | | |
| 221 | Medtronic Slides re FY24 Performance Goal | 7/15/1905 | MEDTR-CDCA-30675385 | MEDTR-CDCA-30675388 | | HC-OAEO | | | |
| 222 | Email from ▮ et al., re [EXTERNAL] RE: ▮ (with attachment) | 11/30/2023 | MEDTR-CDCA-31737508 | MEDTR-CDCA-31737546 | | HC-OAEO | | | |
| 223 | Email from ▮ et al., re [EXTERNAL] RE: [Medtronic - ▮ (with attachment) | 12/19/2023 | MEDTR-CDCA-30689038 | MEDTR-CDCA-30689086 | | HC-OAEO | | | |
| 224 | Document re Covidien, "▮" | N/A | MEDTR-CDCA-32585324 | MEDTR-CDCA-32585367 | | HC-OAEO | | | |
| 225 | Email from ▮ re ▮ (with attachment) | 7/25/2017 | MEDTR-CDCA-32827970 | MEDTR-CDCA-32827989 | | HC-OAEO | | | |
| 226 | Email from ▮ re ▮ | 7/25/2019 | MEDTR-CDCA-31474872 | MEDTR-CDCA-31474873 | | HC-OAEO | | | |
| 227 | Email from ▮ re Final Segmentation Presentation (with attachment) | 3/10/2020 | MEDTR-CDCA-32817544 | MEDTR-CDCA-32817681 | | HC-OAEO | | | |
| 228 | Email from ▮ et al., re Investor Relation SI Overview Next Steps (with attachment) | 10/19/2020 | MEDTR-CDCA-30674138 | MEDTR-CDCA-30674152 | | HC-OAEO | | | |
| 229 | Email from ▮ re Marketing Notes from CAM | 12/10/2022 | MEDTR-CDCA-31484398 | MEDTR-CDCA-31484402 | | HC-OAEO | | | |
| 230 | Email from ▮ et al., re FY25 Product Hierarchy | 11/22/2023 | MEDTR-CDCA-30076429 | MEDTR-CDCA-30076430 | | HC-OAEO | | | |
| 231 | Email from ▮ re FW: ▮ (with attachment) | 3/10/2023 | MEDTR-CDCA-30678744 | MEDTR-CDCA-30678829 | | HC-OAEO | | | |
| 232 | Email from ▮ to Matt Anderson re Business Priority List (with attachments) | 6/9/2021 | MEDTR-CDCA-32816741 | MEDTR-CDCA-32816742 | | HC-OAEO | | | |
| 234 | Email from ▮ to Ricky Murphy re Applied Medical Review | 4/15/2021 | MEDTR-CDCA-34995668 | MEDTR-CDCA-34995670 | | HC-OAEO | | | |
| 235 | Email from ▮ to Matt Anderson re FW: Applied Medical Review (with attachment) | 4/16/2021 | MEDTR-CDCA-34499158 | MEDTR-CDCA-34499228 | | HC-OAEO | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | **Joint Exhibit List**<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH | | | | | | | |
| **Trial No.** | **Description** | **Date** | **Begin Bates** | **End Bates** | **Objections** | **Confidentiality** | **Date Identified** | **Date Admitted** | **Admitted Witness** |
| 238 | Email from ▮▮▮▮▮ re ▮▮▮▮ Regional Overview_Talk track | 3/20/2023 | MEDTR-CDCA-30670666 | MEDTR-CDCA-30670671 | | HC-OAEO | | | |
| 239 | Email from ▮▮▮ to ▮▮▮ et al., re FW: ▮▮▮ (with attachments) | 11/10/2023 | MEDTR-CDCA-32563075 | MEDTR-CDCA-32563239 | | HC-OAEO | | | |
| 240 | Letter from Medtronic to ▮▮▮, re Locally Negotiated Agreement | 1/6/2022 | MEDTR-CDCA-000002430 | MEDTR-CDCA-000002448 | | HC-OAEO | | | |
| 241 | Document re ▮▮▮▮▮▮ | 11/1/2016 | MEDTR-CDCA-000138868 | MEDTR-CDCA-000138950 | | HC-OAEO | | | |
| 242 | Email from Matt Anderson to ▮▮▮ re Speaking points (with attachment) | 3/1/2023 | MEDTR-CDCA-32717031 | MEDTR-CDCA-32717033 | | HC-OAEO | | | |
| 243 | Email from Matt Anderson to ▮▮▮ et al., re Fwd: ▮▮▮ | 6/21/2022 | MEDTR-CDCA-33953934 | MEDTR-CDCA-33953938 | | HC-OAEO | | | |
| 244 | Medtronic Presentation, "▮▮▮▮▮" | N/A | MEDTR-CDCA-33953939 | MEDTR-CDCA-33954024 | | HC-OAEO | | | |
| 245 | Email from ▮▮▮ to ▮▮▮ et al., re ▮▮▮ (no attachment) | 9/27/2023 | MEDTR-CDCA-32658510 | MEDTR-CDCA-32658511 | | HC-OAEO | | | |
| 246 | Presentation re 9/26/2023 Medtronic Presentation, "US Region FY24 10Q Forecast,Surgical Revenue Forecast ▮▮▮" | 9/26/2023 | MEDTR-CDCA-32658512 | MEDTR-CDCA-32658549 | | HC-OAEO | | | |
| 247 | Email from Matt Anderson to Ricky Murphy re ▮▮▮: Adv. Stapling & Adv. Energy Prep | 7/20/2022 | MEDTR-CDCA-30349404 | MEDTR-CDCA-30349406 | | HC-OAEO | | | |
| 248 | Email from ▮▮▮ to Matt Anderson et al., re Board Strategic Narrative (no attachment) | 2/19/2021 | MEDTR-CDCA-30601538 | MEDTR-CDCA-30601538 | | HC-OAEO | | | |
| 249 | Document re Surgical Innovations (attachment to Ex. 248 email) | 2/19/2021 | MEDTR-CDCA-30601539 | MEDTR-CDCA-30601541 | | HC-OAEO | | | |
| 250 | Email from Matt Anderson to ▮▮▮ et al., re Key messages in my stapling/energy intro | 10/14/2019 | MEDTR-CDCA-30612942 | MEDTR-CDCA-30612942 | | HC-OAEO | | | |
| 251 | Email from Matt Anderson to ▮▮▮ re Topics for discussion | 9/12/2023 | MEDTR-CDCA-30600092 | MEDTR-CDCA-30600092 | | HC-OAEO | | | |
| 252 | Email from Matt Anderson to ▮▮▮ re Historical Revenue & Margin | 6/26/2023 | MEDTR-CDCA-30611398 | MEDTR-CDCA-30611399 | | HC-OAEO | | | |
| 253 | Presenation re 9/11/2019 Medtronic Slides re SI Strategic Questions | 9/11/2019 | MEDTR-CDCA-30611914 | MEDTR-CDCA-30611915 | | HC-OAEO | | | |
| 254 | Email from Matt Anderson to ▮▮▮ re Follow up questions/requests | 10/7/2021 | MEDTR-CDCA-30677107 | MEDTR-CDCA-30677107 | | HC-OAEO | | | |
| 255 | Medtronic Surgical Innovations Board of Directors 2018 | 8/23/2017 | MEDTR-CDCA-32688868 | MEDTR-CDCA-32688880 | | HC-OAEO | | | |
| 259 | Email from Matt Anderson to ▮▮▮ re FT10 ▮▮▮ | 10/27/2021 | MEDTR-CDCA-30613496 | MEDTR-CDCA-30613498 | | HC-OAEO | | | |
| 260 | Email from Matt Anderson to ▮▮▮ re ▮▮▮: Ultrasonics | 8/8/2022 | MEDTR-CDCA-30111528 | MEDTR-CDCA-30111529 | | HC-OAEO | | | |
| 261 | Medtronic Presentation, "FY23 Strategic Plan Advanced Surgical Instruments" | 9/23/2022 | MEDTR-CDCA-32717984 | MEDTR-CDCA-32718013 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | *Applied Medical Resources Corp. v. Medtronic, Inc.* | | | | | | | | |
| | Case No. 8:23-cv-00268-WLH | | | | | | | | |

| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 262 | Medtronic Presentation, "ASI Monthly Revenue Review Meeting, November FY22" | 11/1/2022 | MEDTR-CDCA-32721793 | MEDTR-CDCA-32721843 | | HC-OAEO | | | |
| 263 | Email from ███ to ███ et al., re Strat Plan Prep Session (no attachment) | 10/15/2021 | MEDTR-CDCA-30620516 | MEDTR-CDCA-30620518 | | HC-OAEO | | | |
| 264 | Medtronic Presentation, "FY22 Strategic Plan SURGICAL INNOVATIONS" (attachment to Ex. 263 email) | 11/1/2021 | MEDTR-CDCA-30620519 | MEDTR-CDCA-30620575 | | HC-OAEO | | | |
| 265 | Email from ███ to ███ et al., re SI Strat Plan Alignment ███ (no attachment) | 10/24/2022 | MEDTR-CDCA-32665872 | MEDTR-CDCA-32665873 | | HC-OAEO | | | |
| 266 | Medtronic Presentation, "Storyboard" (attachment to Ex. 265 email) | 10/24/2022 | MEDTR-CDCA-32665874 | MEDTR-CDCA-32665925 | | HC-OAEO | | | |
| 267 | Email from Matt Anderson to ███ et al., re ███ | 5/7/2021 | MEDTR-CDCA-30076098 | MEDTR-CDCA-30076098 | | HC-OAEO | | | |
| 268 | Email from ███ to ███ et al., re ASI Monthly Revenue Review Meeting (no attachment) | 1/11/2022 | MEDTR-CDCA-30583637 | MEDTR-CDCA-30583639 | | HC-OAEO | | | |
| 269 | Medtronic Presentation, "ASI Monthly Revenue Review Meeting, January FY22" (attachment to Ex. 268 email) | 1/11/2022 | MEDTR-CDCA-30583640 | MEDTR-CDCA-30583661 | | HC-OAEO | | | |
| 271 | Email from ███ to ███ et al., re ███ (no attachment) | 7/2/2021 | MEDTR-CDCA-30608734 | MEDTR-CDCA-30608735 | | HC-OAEO | | | |
| 272 | Medtronic Presentation, "FY22 Power to perform review Surgical Innovations" (attachment to Ex. 271 email) | 7/2/2021 | MEDTR-CDCA-30608736 | MEDTR-CDCA-30608739 | | HC-OAEO | | | |
| 273 | Email from ███ to ███ et al., re COVID Playbook (with attachment) | 11/17/2020 | MEDTR-CDCA-30608677 | MEDTR-CDCA-30608683 | | HC-OAEO | | | |
| 274 | Email from ███ to ███ et al., re ███ (with attachment) | 1/23/2019 | MEDTR-CDCA-30190821 | MEDTR-CDCA-30190842 | | HC-OAEO | | | |
| 275 | Email from ███ to ███ | 12/5/2018 | MEDTR-CDCA-30891514 | MEDTR-CDCA-30891514 | | HC-OAEO | | | |
| 276 | Email from ███ re FW: ███ (with attachment) | 6/17/2020 | MEDTR-CDCA-31824536 | MEDTR-CDCA-31824537 | | HC-OAEO | | | |
| 278 | Email from ███ re Interview follow-up (with attachment) | 2/25/2021 | MEDTR-CDCA-30874889 | MEDTR-CDCA-30874919 | | HC-OAEO | | | |
| 279 | Email from ███ re ███ Energy Proposal - Update | 7/24/2018 | MEDTR-CDCA-30873184 | MEDTR-CDCA-30873185 | | HC-OAEO | | | |
| 280 | Email from ███ re ███ Strategic Contracting Training | 2/21/2018 | MEDTR-CDCA-30892524 | MEDTR-CDCA-30892525 | | HC-OAEO | | | |
| 281 | Email from ███ re ███ Extension Update | 6/5/2017 | MEDTR-CDCA-31846601 | MEDTR-CDCA-31846604 | | HC-OAEO | | | |
| 282 | Email from ███ re ███ GYN | 1/19/2023 | MEDTR-CDCA-30185344 | MEDTR-CDCA-30185346 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | *Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH | | | | | | | | |
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 283 | Email from ▮▮▮▮ re [EXTERNAL] ▮▮▮ posted in the ▮▮ | 2/11/2019 | MEDTR-CDCA-30177183 | MEDTR-CDCA-30177186 | | HC-OAEO | | | |
| 284 | Email from ▮▮▮▮ et al., re FW: ▮ Follow Up (with attachment) | 8/3/2018 | MEDTR-CDCA-30875152 | MEDTR-CDCA-30875157 | | HC-OAEO | | | |
| 285 | Email from ▮▮▮ re FW: ▮▮▮▮ (with attachment) | 10/12/2021 | MEDTR-CDCA-30891063 | MEDTR-CDCA-30891077 | | HC-OAEO | | | |
| 286 | Email from ▮▮▮▮ et al., re ▮▮▮▮ (with attachments) | 5/17/2019 | MEDTR-CDCA-32735657 | MEDTR-CDCA-32735690 | | HC-OAEO | | | |
| 287 | Email from ▮▮▮ et al., re ▮▮▮▮ | 7/22/2019 | MEDTR-CDCA-30176015 | MEDTR-CDCA-30176016 | | HC-OAEO | | | |
| 288 | Email from ▮▮▮▮ to *Action Required (quick turn, back by 3 pm PT) | 5/6/2021 | MEDTR-CDCA-30888824 | MEDTR-CDCA-30888826 | | HC-OAEO | | | |
| 289 | Email from ▮▮▮ re WoW | 2/12/2021 | MEDTR-CDCA-30890165 | MEDTR-CDCA-30890166 | | HC-OAEO | | | |
| 290 | Email from James Hudson to ▮▮▮ re Expiring RFA's | 2/23/2019 | MEDTR-CDCA-30190599 | MEDTR-CDCA-30190599 | | HC-OAEO | | | |
| 292 | Email from ▮▮▮▮ et al., re ▮▮▮▮ (with attachment) | 10/18/2021 | MEDTR-CDCA-30902696 | MEDTR-CDCA-30902717 | | HC-OAEO | | | |
| 293 | Email from ▮▮▮ to James Hudson re FW: V▮▮▮▮ | 3/13/2020 | MEDTR-CDCA-30186883 | MEDTR-CDCA-30186885 | | HC-OAEO | | | |
| 294 | Email from James Hudson to ▮▮▮ et al., re FW: ▮▮▮ (with attachment) | 4/24/2020 | MEDTR-CDCA-30186559 | MEDTR-CDCA-30186561 | | HC-OAEO | | | |
| 295 | Email from ▮▮▮▮ re Area Training Meeting and Q1 Focus | 6/19/2018 | MEDTR-CDCA-30872095 | MEDTR-CDCA-30872097 | | HC-OAEO | | | |
| 296 | Email from ▮▮▮ et al., re ▮▮▮ (no attachment) | 4/12/2018 | MEDTR-CDCA-30648816 | MEDTR-CDCA-30648817 | | HC-OAEO | | | |
| 297 | Email from Barry Kaup to ▮▮▮ re SOB / Regional Commentary Reminder - Due by July 5th (with attachment) | 7/6/2019 | MEDTR-CDCA-30908957 | MEDTR-CDCA-30908959 | | HC-OAEO | | | |
| 298 | Email from Barry Kaup to ▮▮▮ re REMINDER- SOB / Regional Commentary Reminder - Due by Friday April 3rd (with attachment, including native PowerPoint) | 4/3/2020 | MEDTR-CDCA-30923209 | MEDTR-CDCA-30923213 | | HC-OAEO | | | |
| 299 | Email from ▮▮▮▮ et al., re ▮▮▮▮ | 5/18/2022 | MEDTR-CDCA-31349245 | MEDTR-CDCA-31349247 | | HC-OAEO | | | |
| 300 | Email from Barry Kaup to ▮▮▮ re Soni 2 Sales Training (with attachments) | 8/1/2019 | MEDTR-CDCA-31864512 | MEDTR-CDCA-31864566 | | HC-OAEO | | | |
| 301 | Email from ▮▮▮▮ Global Advanced Energy Business Plan (with attachments) | 5/4/2017 | MEDTR-CDCA-33252716 | MEDTR-CDCA-33252744 | | HC-OAEO | | | |

| | Joint Exhibit List<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 303 | Medtronic Presentation, "FY22 Marketing Plan" | N/A | MEDTR-CDCA-31923205 | MEDTR-CDCA-31923217 | | HC-OAEO | | | |
| 304 | Email from ██████ to Barry Kaup re Fwd: Draft Slides (with attachment) | 4/19/2023 | MEDTR-CDCA-30934274 | MEDTR-CDCA-30934294 | | HC-OAEO | | | |
| 305 | Email from ███████████████ | 9/9/2019 | MEDTR-CDCA-30331245 | MEDTR-CDCA-30331246 | | HC-OAEO | | | |
| 306 | Email from ███████████ (with attachment) | 10/13/2023 | MEDTR-CDCA-32071942 | MEDTR-CDCA-32071960 | | HC-OAEO | | | |
| 308 | Email from ██████████ | 10/27/2017 | MEDTR-CDCA-33220539 | MEDTR-CDCA-33220541 | | HC-OAEO | | | |
| 309 | Email from ████████████████ (with attachment) | 12/6/2019 | MEDTR-CDCA-31994782 | MEDTR-CDCA-31994784 | | HC-OAEO | | | |
| 310 | Email from █████████ | 2/14/2022 | MEDTR-CDCA-33506341 | MEDTR-CDCA-33506342 | | HC-OAEO | | | |
| 311 | Email from ██████████ | 8/5/2019 | MEDTR-CDCA-30318742 | MEDTR-CDCA-30318745 | | HC-OAEO | | | |
| 312 | Email from █████████ | 6/4/2019 | MEDTR-CDCA-30320595 | MEDTR-CDCA-30320596 | | HC-OAEO | | | |
| 313 | Document re Meeting Invitation from ████████ | 10/26/2021 | MEDTR-CDCA-30108897 | MEDTR-CDCA-30108899 | | HC-OAEO | | | |
| 314 | Email from ████████ no attachments) | 3/27/2023 | MEDTR-CDCA-34716855 | MEDTR-CDCA-34716857 | | HC-OAEO | | | |
| 315 | Email from ██████████ | 5/22/2019 | MEDTR-CDCA-30320453 | MEDTR-CDCA-30320453 | | HC-OAEO | | | |
| 316 | Email from ███████ | 9/29/2020 | MEDTR-CDCA-31046237 | MEDTR-CDCA-31046240 | | HC-OAEO | | | |
| 317 | Email from ██████ to ██████ re Emailing: ████ | 3/2/2020 | MEDTR-CDCA-30518577 | MEDTR-CDCA-30518578 | | HC-OAEO | | | |
| 318 | Email from █████ to ██████ re Market Share | 1/12/2022 | MEDTR-CDCA-31216959 | MEDTR-CDCA-31216960 | | HC-OAEO | | | |
| 319 | Email from █████ to █████ re LigaSure Exac ████ | 1/7/2019 | MEDTR-CDCA-30432701 | MEDTR-CDCA-30432702 | | HC-OAEO | | | |
| 320 | Email from ████████ re Market Share Slide | 10/7/2019 | MEDTR-CDCA-31288720 | MEDTR-CDCA-31288720 | | HC-OAEO | | | |
| 321 | Email from █████ re [EXTERNAL] ████ commented on a post you liked in the group Advanced Surgical (AS) | 10/8/2019 | MEDTR-CDCA-30642726 | MEDTR-CDCA-30642729 | | HC-OAEO | | | |
| 322 | Email from █████ re Q3 Focus Outline - could you please complete and send back (with attachment) | 9/29/2021 | MEDTR-CDCA-31180179 | MEDTR-CDCA-31180183 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

**Joint Exhibit List**
*Applied Medical Resources Corp. v. Medtronic, Inc.*
Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 323 | Email from ██████ re FW: FY23 Core Product Strategic Plan Statements | 3/1/2022 | MEDTR-CDCA-31176449 | MEDTR-CDCA-31176451 | | HC-OAEO | | | |
| 324 | Email from ██████ re Electrosurgery Executive Summary (with attachment) | 8/9/2018 | MEDTR-CDCA-31261863 | MEDTR-CDCA-31261868 | | HC-OAEO | | | |
| 326 | Email from ██████ re LigaSure vs. Applied | 1/8/2024 | MEDTR-CDCA-31329439 | MEDTR-CDCA-31329443 | | HC-OAEO | | | |
| 327 | Email from ██████ re LigaSure vs. Applied (with attachments) | 5/17/2023 | MEDTR-CDCA-35718958 | MEDTR-CDCA-35719091 | | HC-OAEO | | | |
| 328 | Email from ██████ re LigaSure vs. Applied (with attachments) | 4/13/2022 | CDCA-35729949;MEDTR-CDCA-35729952 | MEDTR-CDCA-35730049 | | HC-OAEO | | | |
| 329 | Email from ██████ re LigaSure vs. Applied (with attachments) | 4/6/2022 | MEDTR-CDCA-35729356 | MEDTR-CDCA-35729489 | | HC-OAEO | | | |
| 330 | Email from ██████ in Covidien to ██████ re [EXTERNAL] ██████ also commented on a post on ██████ profile | 12/18/2017 | MEDTR-CDCA-30461158 | MEDTR-CDCA-30461160 | | HC-OAEO | | | |
| 331 | Email from ██████ re Emailing ██████ (with attachments) | 2/28/2019 | MEDTR-CDCA-32364441 | MEDTR-CDCA-32364537 | | HC-OAEO | | | |
| 332 | Email from ██████ et al., re Standard Margin Pivot.pptx | 1/5/2024 | MEDTR-CDCA-30543559 | MEDTR-CDCA-30543559 | | HC-OAEO | | | |
| 333 | Email from ██████ et al., re Agenda for tomorrow's Finance call (with 1 attachment) | 9/17/2020 | MEDTR-CDCA-31289874 | MEDTR-CDCA-31289884 | | HC-OAEO | | | |
| 334 | Email from ██████ re More Evidence - ██████ | 7/26/2021 | MEDTR-CDCA-31212697 | MEDTR-CDCA-31212698 | | HC-OAEO | | | |
| 335 | Email from ██████ re Q (with attachment) | 10/4/2022 | MEDTR-CDCA-31187890 | MEDTR-CDCA-31187895 | | HC-OAEO | | | |
| 336 | Email from ██████ et al., re ██████ (with attachments) | 3/30/2022 | MEDTR-CDCA-31214734 | MEDTR-CDCA-31214756 | | HC-OAEO | | | |
| 337 | Email from ██████ re Not approved -- resource guide -- do not share or distribute (with attachment) | 8/31/2023 | MEDTR-CDCA-31155102 | MEDTR-CDCA-31155120 | | HC-OAEO | | | |
| 338 | Email from ██████ re LigaSure Exact ██████ | 4/12/2019 | MEDTR-CDCA-30426777 | MEDTR-CDCA-30426778 | | HC-OAEO | | | |
| 339 | Email from ██████ re Applied Voyant? | 8/20/2021 | MEDTR-CDCA-31181888 | MEDTR-CDCA-31181889 | | HC-OAEO | | | |
| 340 | Email from ██████ | 1/6/2022 | MEDTR-CDCA-31177429 | MEDTR-CDCA-31177430 | | HC-OAEO | | | |
| 341 | Email from ██████ to ██████ | 8/29/2018 | MEDTR-CDCA-31314005 | MEDTR-CDCA-31314005 | | HC-OAEO | | | |
| 342 | Email from ██████ | 2/17/2021 | MEDTR-CDCA-30399422 | MEDTR-CDCA-30399423 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 343 | Email from ██████ re ██████ | 3/14/2022 | MEDTR-CDCA-30419705 | MEDTR-CDCA-30419708 | | HC-OAEO | | | |
| 344 | Email from ██████ | 9/8/2020 | MEDTR-CDCA-30492123 | MEDTR-CDCA-30492123 | | HC-OAEO | | | |
| 345 | Email from ██████ re Question about Ligasure Maryland design | 9/3/2019 | MEDTR-CDCA-30512639 | MEDTR-CDCA-30512639 | | HC-OAEO | | | |
| 346 | Email from ██████ Ligasure | 3/4/2021 | MEDTR-CDCA-31211897 | MEDTR-CDCA-31211899 | | HC-OAEO | | | |
| 347 | Email from ██████ | 7/21/2017 | MEDTR-CDCA-30458417 | MEDTR-CDCA-30458419 | | HC-OAEO | | | |
| 349 | Email from ██████ (no attachment) | 3/2/2021 | MEDTR-CDCA-30875871 | MEDTR-CDCA-30875872 | | HC-OAEO | | | |
| 350 | Email from ██████ to John Hendershot, III et al., re ██████ | 6/16/2023 | MEDTR-CDCA-33639133 | MEDTR-CDCA-33639142 | | HC-OAEO | | | |
| 351 | Email from ██████ re ██████ (with attachments) | 8/12/2021 | MEDTR-CDCA-32299283 | MEDTR-CDCA-32299312 | | HC-OAEO | | | |
| 352 | Email from ██████ et al., re LigaSure ██████ | 5/5/2022 | MEDTR-CDCA-30410745 | MEDTR-CDCA-30410752 | | HC-OAEO | | | |
| 354 | Document ██████ | 6/17/2021 | MEDTR-CDCA-000005540 | MEDTR-CDCA-000005560 | | HC-OAEO | | | |
| 355 | Document re ██████ | 2/15/2023 | MEDTR-CDCA-000008288 | MEDTR-CDCA-000008323 | | HC-OAEO | | | |
| 356 | Document re ██████ | 12/15/2021 | MEDTR-CDCA-000007702 | MEDTR-CDCA-000007715 | | HC-OAEO | | | |
| 357 | Email from Brian Holmes to ██████ | 2/17/2021 | MEDTR-CDCA-32996110 | MEDTR-CDCA-32996111 | | HC-OAEO | | | |
| 358 | Email from Brian Holmes to ██████ re Today (with attachment) | 8/11/2021 | MEDTR-CDCA-34128072 | MEDTR-CDCA-34128102 | | HC-OAEO | | | |
| 359 | Email from Brian Holmes to ██████ re Region Focus Discussion - 8am/CT (with attachment) | 1/13/2021 | MEDTR-CDCA-35238554 | MEDTR-CDCA-35238578 | | HC-OAEO | | | |
| 360 | Email from Brian Holmes to ██████ et al., ██████ | 9/11/2017 | MEDTR-CDCA-33110765 | MEDTR-CDCA-33110770 | | HC-OAEO | | | |
| 361 | Email from Brian Holmes to ██████ re FW: [EXTERNAL] ██████ (no attachment) | 5/10/2022 | MEDTR-CDCA-33125130 | MEDTR-CDCA-33125137 | | HC-OAEO | | | |
| 362 | REMOVED | | | | | | | | |
| 363 | Document re Meeting Invitation from ██████ , re ██████ | 10/5/2022 | MEDTR-CDCA-30404712 | MEDTR-CDCA-30404714 | | HC-OAEO | | | |
| 364 | Email from ██████ to ██████ re ██████ (with attachment) | 10/21/2022 | MEDTR-CDCA-35382196 | MEDTR-CDCA-35382217 | | HC-OAEO | | | |
| 365 | Email from ██████ to ██████ , re ██████ | 10/14/2022 | MEDTR-CDCA-34551087 | MEDTR-CDCA-34551087 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | *Applied Medical Resources Corp. v. Medtronic, Inc.* | | | | | | | | |
| | Case No. 8:23-cv-00268-WLH | | | | | | | | |
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 367 | Email from Brian Holmes to ▬ re ▬ | 1/20/2022 | MEDTR-CDCA-31786186 | MEDTR-CDCA-31786189 | | HC-OAEO | | | |
| 369 | Email from Brian Holmes to ▬, re ▬ | 1/12/2022 | MEDTR-CDCA-30865505 | MEDTR-CDCA-30865512 | | HC-OAEO | | | |
| 370 | Email from Brian Holmes to ▬ re January Summary: ▬ | 1/11/2022 | MEDTR-CDCA-31786178 | MEDTR-CDCA-31786179 | | HC-OAEO | | | |
| 371 | Presentation re ▬ Medtronic Presentation, ▬ | 8/11/2022 | MEDTR-CDCA-30962362 | MEDTR-CDCA-30962371 | | HC-OAEO | | | |
| 372 | Document re ▬ | 11/22/2022 | MEDTR-CDCA-34836155 | MEDTR-CDCA-34836163 | | HC-OAEO | | | |
| 373 | Email from Brian Holmes to ▬ re ▬ (with attachment) | 2/14/2022 | MEDTR-CDCA-30168214 | MEDTR-CDCA-30168216 | | HC-OAEO | | | |
| 374 | Email from Brian Holmes to ▬, et al, re ▬ | 5/6/2022 | MEDTR-CDCA-31788311 | MEDTR-CDCA-31788317 | | HC-OAEO | | | |
| 375 | Email from ▬ re [EXTERNAL] ▬ | 7/9/2021 | MEDTR-CDCA-33122485 | MEDTR-CDCA-33122489 | | HC-OAEO | | | |
| 376 | Email from ▬ re [EXTERNAL] Re: Availability to Discuss: ▬ | 11/29/2021 | MEDTR-CDCA-33124551 | MEDTR-CDCA-33124558 | | HC-OAEO | | | |
| 377 | Document re ▬ Medtronic | 7/20/2018 | MEDTR-CDCA-35235582 | MEDTR-CDCA-35235599 | | HC-OAEO | | | |
| 378 | Email from Brian Holmes to ▬ et al., re ▬ | 3/9/2022 | MEDTR-CDCA-30849598 | MEDTR-CDCA-30849599 | | HC-OAEO | | | |
| 379 | Email from Brian Holmes to ▬ re Response needed: ▬ | 9/7/2018 | MEDTR-CDCA-31791841 | MEDTR-CDCA-31791845 | | HC-OAEO | | | |
| 380 | Email from Brian Holmes to ▬ et al., re FW: MDT Follow-up: ▬ (no attachment) | 1/18/2020 | MEDTR-CDCA-33119245 | MEDTR-CDCA-33119252 | | HC-OAEO | | | |
| 381 | Email from Brian Holmes to ▬ | 8/28/2023 | MEDTR-CDCA-30849547 | MEDTR-CDCA-30849549 | | HC-OAEO | | | |
| 382 | Email from Brian Holmes to ▬, re Stocking orders | 1/11/2022 | MEDTR-CDCA-30174605 | MEDTR-CDCA-30174605 | | HC-OAEO | | | |
| 383 | Presentation re ▬ Medtronic Presentation, ▬ | 9/20/2022 | MEDTR-CDCA-31963697 | MEDTR-CDCA-31963719 | | HC-OAEO | | | |
| 384 | Presentation re 9/11/2019 Medtronic Slides re SI Strategic Questions | 4/30/2002 | APMEDM0000475 | APMEDM0000612 | | Public | | | |
| 385 | Document re Paragraph 67 - Enseal Recall FDA Notification | 6/26/2019 | APMEDM0000640 | APMEDM0000643 | | Public | | | |
| 386 | Document re Voyant 5mm Fusion Applied Medical | 9/7/2023 | APMEDM0000743 | APMEDM0000746 | | Public | | | |
| 387 | Document re 306646-EN-USA-B Voyant 5mm Fusion Performance Summary_D11 | 10/27/2021 | APMEDM0000747 | APMEDM0000748 | | Public | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 388 | Presentation re Voyant vs LigaSure Seal Time and Burst Pressure | 10/27/2021 | APMEDM0000750 | APMEDM0000765 | | HC-OAEO | | | |
| 389 | Document re Voyant Fine Fusion Applied Medical | 9/7/2023 | APMEDM0000766 | APMEDM0000769 | | Public | | | |
| 390 | Document re BROCHURE - Voyant Intelligent Energy System | 9/7/2023 | APMEDM0000770 | APMEDM0000776 | | Public | | | |
| 391 | Document re PORTFOLIO - Voyant Intelligent Energy System | 9/7/2023 | APMEDM0000777 | APMEDM0000796 | | Public | | | |
| 392 | Document re SPECIFICATION - Voyant Intelligent Energy System | 2/1/2023 | APMEDM0000797 | APMEDM0000797 | | Public | | | |
| 393 | Document re TECHNICAL INFORMATION - Voyant Electrosurgical Generator | 9/7/2023 | APMEDM0000798 | APMEDM0000800 | | Public | | | |
| 394 | Document re Voyant Generator Applied Medical | 9/7/2023 | APMEDM0000801 | APMEDM0000804 | | Public | | | |
| 395 | Document re BROCHURE - Voyant Intelligent Energy System | 9/7/2023 | APMEDM0000824 | APMEDM0000831 | | Public | | | |
| 396 | Document re Voyant Intelligence (appliedmedical.com) | 9/7/2023 | APMEDM0000832 | APMEDM0000835 | | Public | | | |
| 397 | Document re Voyant Intelligent Energy System Applied Medical | 9/7/2023 | APMEDM0000836 | APMEDM0000838 | | Public | | | |
| 398 | Document re DEVICE GUIDE - Voyant Maryland Fusion Single-Step Activation Device Guide | 9/7/2023 | APMEDM0000846 | APMEDM0000857 | | Public | | | |
| 399 | Document re SPECIFICATIONS - Voyant Intelligent Energy System | 9/7/2023 | APMEDM0000878 | APMEDM0000878 | | Public | | | |
| 400 | Document re Voyant Maryland Fusion Applied Medical | 9/7/2023 | APMEDM0000879 | APMEDM0000882 | | Public | | | |
| 401 | Document re Voyant Open Fusion Applied Medical | 9/7/2023 | APMEDM0000883 | APMEDM0000886 | | Public | | | |
| 402 | Document re Dedication to Innovation - Applied Medical | 9/15/2023 | APMEDM0000888 | APMEDM0000891 | | Public | | | |
| 403 | Document re Business Model - Applied Medical | 9/15/2023 | APMEDM0000908 | APMEDM0000909 | | Public | | | |
| 404 | Document re MEIER-Ethics Standards | 10/24/2002 | APMEDM0000944 | APMEDM0000944 | | Public | | | |
| 405 | Document re More Hospitals Change the Way They Buy Drugs And Supplies - The New York Times | 12/28/2002 | APMEDM0000945 | APMEDM0000948 | | Public | | | |
| 406 | Document re Senate Panel Criticizes Hospital Buying Groups - The New York Times | 5/1/2002 | APMEDM0000954 | APMEDM0000956 | | Public | | | |
| 407 | Document re Senate Panel Weighs Tighter Rules for Hospital Suppliers - The New York Times | 9/15/2004 | APMEDM0000957 | APMEDM0000959 | | Public | | | |
| 408 | Document re U.S. to Address Possible Abuses in Hospital Supply Industry | 9/14/2004 | APMEDM0000960 | APMEDM0000962 | | Public | | | |
| 409 | Document re WALSH-3 Medical Supply | 8/15/2002 | APMEDM0000966 | APMEDM0000967 | | Public | | | |
| 410 | Email from ███████ re ███████ Request | 3/12/2020 | MEDTR-CDCA-31517833 | MEDTR-CDCA-31517834 | | HC-OAEO | | | |
| 411 | Email from ███████ re ███████ (no attachment) | 10/3/2022 | MEDTR-CDCA-30109564 | MEDTR-CDCA-30109564 | | HC-OAEO | | | |
| 412 | Medtronic Slides re ███████ (attachment to Ex. 411 email) | 10/3/2022 | MEDTR-CDCA-30109565 | MEDTR-CDCA-30109566 | | HC-OAEO | | | |
| 413 | Email from ███████ re ███ Energy Quick Facts (no attachments) | 1/8/2023 | MEDTR-CDCA-31585913 | MEDTR-CDCA-31585913 | | HC-OAEO | | | |
| 414 | Medtronic Presentation, "XYZ Hospital and Medtronic" (1 of 2 attachments to Ex. 413 email) | 3/2/2024 | MEDTR-CDCA-31585922 | MEDTR-CDCA-31585972 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 415 | Email from ██████ re ██████ Follow Up | 4/25/2023 | MEDTR-CDCA-30071075 | MEDTR-CDCA-30071076 | | HC-OAEO | | | |
| 416 | Email from ██████ re FW: Quick ██ Question | 7/26/2023 | MEDTR-CDCA-31007276 | MEDTR-CDCA-31007277 | | HC-OAEO | | | |
| 417 | Email from ██████ re Gating Collections | 12/16/2018 | MEDTR-CDCA-30099347 | MEDTR-CDCA-30099348 | | HC-OAEO | | | |
| 418 | Email from ██████ | 12/3/2019 | MEDTR-CDCA-30710159 | MEDTR-CDCA-30710160 | | HC-OAEO | | | |
| 419 | Email from ██████ Energy proposal | 4/25/2023 | MEDTR-CDCA-30112418 | MEDTR-CDCA-30112419 | | HC-OAEO | | | |
| 420 | Email from ██████ | 5/16/2023 | MEDTR-CDCA-30733561 | MEDTR-CDCA-30733564 | | HC-OAEO | | | |
| 421 | Email from ██████ Proposal | 8/23/2018 | MEDTR-CDCA-30314803 | MEDTR-CDCA-30314804 | | HC-OAEO | | | |
| 422 | Email from ██████ Discussion | 2/17/2017 | MEDTR-CDCA-30091809 | MEDTR-CDCA-30091814 | | HC-OAEO | | | |
| 424 | Email from ██████ re East Team Reminders and Asks… | 12/14/2018 | MEDTR-CDCA-30116628 | MEDTR-CDCA-30116629 | | HC-OAEO | | | |
| 425 | Email from ██████ re Overview | 7/14/2020 | MEDTR-CDCA-30689840 | MEDTR-CDCA-30689841 | | HC-OAEO | | | |
| 427 | Email from ██████ | 12/17/2020 | MEDTR-CDCA-30105583 | MEDTR-CDCA-30105584 | | HC-OAEO | | | |
| 428 | Email from ██████ re Playing Big | 1/12/2022 | MEDTR-CDCA-30721300 | MEDTR-CDCA-30721301 | | HC-OAEO | | | |
| 429 | Email from ██████ | 11/16/2022 | MEDTR-CDCA-31489819 | MEDTR-CDCA-31489821 | | HC-OAEO | | | |
| 431 | Email from ██████ (no attachment) | 10/17/2017 | MEDTR-CDCA-30697011 | MEDTR-CDCA-30697015 | | HC-OAEO | | | |
| 432 | Document re ██████ (attachment to Ex. 431 email) | 10/17/2017 | MEDTR-CDCA-30697016 | MEDTR-CDCA-30697016 | | HC-OAEO | | | |
| 433 | Email from ██████ et al., re FW: ██ | 6/29/2018 | MEDTR-CDCA-30095714 | MEDTR-CDCA-30095716 | | HC-OAEO | | | |
| 434 | Email from ██████ re ██ | 1/15/2020 | MEDTR-CDCA-30710414 | MEDTR-CDCA-30710424 | | HC-OAEO | | | |
| 435 | Email from ██████, re ██████ (no attachment) | 4/8/2022 | MEDTR-CDCA-31673728 | MEDTR-CDCA-31673728 | | HC-OAEO | | | |
| 436 | Medtronic Presentation, ██████ Senior Director: Strategic Accounts & GPO" (attachment to Ex. 435 email) | 11/23/2021 | MEDTR-CDCA-31673729 | MEDTR-CDCA-31673777 | | HC-OAEO | | | |
| 437 | Email from ██████ et al., re Executive Call Agenda | 6/22/2020 | MEDTR-CDCA-30691478 | MEDTR-CDCA-30691479 | | HC-OAEO | | | |
| 438 | Medtronic Presentation, "Enterprise Accounts Peer to Peer Training MITG | N/A | MEDTR-CDCA-31544885 | MEDTR-CDCA-31544888 | | HC-OAEO | | | |
| 439 | Email from ██████ | 1/16/2022 | MEDTR-CDCA-30112211 | MEDTR-CDCA-30112212 | | HC-OAEO | | | |
| 440 | Email from ██████ (no attachment) | 9/20/2022 | MEDTR-CDCA-30729963 | MEDTR-CDCA-30729964 | | HC-OAEO | | | |
| 441 | Document re Printout of Excel file: ██████ | 9/20/2022 | MEDTR-CDCA-30729965 | MEDTR-CDCA-30729965 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List <br> *Applied Medical Resources Corp. v. Medtronic, Inc.* <br> Case No. 8:23-cv-00268-WLH | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 442 | Email from Charles Favilla to ████ re ██████████ | 1/31/2022 | MEDTR-CDCA-30106911 | MEDTR-CDCA-30106913 | | HC-OAEO | | | |
| 443 | Email from ████ re ██████████ | 2/20/2023 | MEDTR-CDCA-30734886 | MEDTR-CDCA-30734888 | | HC-OAEO | | | |
| 444 | Email from ██████████ | 9/6/2023 | MEDTR-CDCA-30733096 | MEDTR-CDCA-30733098 | | HC-OAEO | | | |
| 445 | Email from ██████████ | 4/13/2023 | MEDTR-CDCA-32904077 | MEDTR-CDCA-32904079 | | HC-OAEO | | | |
| 446 | Email from ██████████ | 12/21/2017 | MEDTR-CDCA-30088781 | MEDTR-CDCA-30088782 | | HC-OAEO | | | |
| 447 | Email from ██████████ re Please Review ████ (no attachment) | 3/4/2022 | MEDTR-CDCA-30714016 | MEDTR-CDCA-30714016 | | HC-OAEO | | | |
| 448 | Document re Printout of Excel file: ████ (attachment to Ex. 447 email) | 3/4/2022 | MEDTR-CDCA-30714017 | MEDTR-CDCA-30714017 | | HC-OAEO | | | |
| 449 | Email from ████ re FW: ████ (no attachment) | 8/4/2022 | MEDTR-CDCA-30730240 | MEDTR-CDCA-30730242 | | HC-OAEO | | | |
| 450 | Document re Printout of Excel file: ██████████ | 2/26/2019 | MEDTR-CDCA-30730243 | MEDTR-CDCA-30730243 | | HC-OAEO | | | |
| 451 | Document re Script written by ████ | N/A | MEDTR-CDCA-30737747 | MEDTR-CDCA-30737749 | | HC-OAEO | | | |
| 452 | Medtronic Presentation, "Business Review 2-22-19" | 2/22/2019 | MEDTR-CDCA-30738062 | MEDTR-CDCA-30738095 | | HC-OAEO | | | |
| 453 | Email from ██████████ | 9/11/2018 | MEDTR-CDCA-32862487 | MEDTR-CDCA-32862492 | | HC-OAEO | | | |
| 455 | Document re Performance and Development Summary ████ | 4/27/2019 | MEDTR-CDCA-33118877 | MEDTR-CDCA-33118881 | | HC-OAEO | | | |
| 457 | Email from ████ al., re ████ Energy Update (with attachment) | 5/3/2017 | MEDTR-CDCA-31630983 | MEDTR-CDCA-31630995 | | HC-OAEO | | | |
| 458 | Email from ████ (with attachments) | 1/2/2022 | MEDTR-CDCA-31635785 | MEDTR-CDCA-31635865 | | HC-OAEO | | | |
| 459 | Email from ████ (with attachments) | 6/9/2022 | MEDTR-CDCA-31593360 | MEDTR-CDCA-31593383 | | HC-OAEO | | | |
| 461 | Email from ████ | 10/11/2019 | MEDTR-CDCA-32929293 | MEDTR-CDCA-32929296 | | HC-OAEO | | | |
| 462 | Email from ████ re Advanced Energy - Info Req | 6/18/2018 | MEDTR-CDCA-32955238 | MEDTR-CDCA-32955240 | | HC-OAEO | | | |
| 464 | Email from ████ re Medtronic Energy Agreement (with attachment) | 12/8/2020 | MEDTR-CDCA-34574723 | MEDTR-CDCA-34574747 | | HC-OAEO | | | |
| 465 | Email from ████ et al., re MDT Advanced Energy Redline (with attachment) | 4/8/2020 | MEDTR-CDCA-34577550 | MEDTR-CDCA-34577567 | | HC-OAEO | | | |
| 466 | Email from ████ (with attachment) | 8/30/2021 | MEDTR-CDCA-30742954 | MEDTR-CDCA-30742958 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | **Joint Exhibit List**<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Trial No.** | **Description** | **Date** | **Begin Bates** | **End Bates** | **Objections** | **Confidentiality** | **Date Identified** | **Date Admitted** | **Admitted Witness** |
| 468 | Email from ███████████ question | 6/23/2020 | MEDTR-CDCA-30758263 | MEDTR-CDCA-30758264 | | HC-OAEO | | | |
| 469 | Email from ███████████ with attachments) | 1/19/2021 | MEDTR-CDCA-30756701 | MEDTR-CDCA-30756716 | | HC-OAEO | | | |
| 469a | Document re Native Excel file: ███████ (attachment to Ex. 269 email) | 1/11/2022 | MEDTR-CDCA-30756715 | MEDTR-CDCA-30756715 | | HC-OAEO | | | |
| 469b | Native Excel file: ███████ (attachment to Ex. 269 email) | N/A | MEDTR-CDCA-30756716 | MEDTR-CDCA-30756716 | | HC-OAEO | | | |
| 471 | Email from ███████ | 8/25/2020 | MEDTR-CDCA-31643028 | MEDTR-CDCA-31643029 | | HC-OAEO | | | |
| 472 | Email from ███████ | 11/29/2017 | MEDTR-CDCA-31613488 | MEDTR-CDCA-31613489 | | HC-OAEO | | | |
| 473 | Email from ███████ | 3/27/2018 | MEDTR-CDCA-32932829 | MEDTR-CDCA-32932835 | | HC-OAEO | | | |
| 474 | Email from ███████ (with native slipsheet attachment) | 1/10/2018 | MEDTR-CDCA-32952717 | MEDTR-CDCA-32952718 | | HC-OAEO | | | |
| 474A | Document re Native Excel file: ███████ (attachment to Ex. 474 email) | 1/10/2018 | MEDTR-CDCA-32952718 | MEDTR-CDCA-32952718 | | HC-OAEO | | | |
| 475 | Email from ███████ | 3/25/2022 | MEDTR-CDCA-34010538 | MEDTR-CDCA-34010541 | | HC-OAEO | | | |
| 476 | Email from ███████ et al., re Discuss Value Proposition | 2/16/2017 | MEDTR-CDCA-30135812 | MEDTR-CDCA-30135812 | | HC-OAEO | | | |
| 477 | Email from ███████ | 10/9/2017 | MEDTR-CDCA-30144218 | MEDTR-CDCA-30144219 | | HC-OAEO | | | |
| 478 | Email from ███████ .xlsx | 12/4/2017 | MEDTR-CDCA-30124746 | MEDTR-CDCA-30124746 | | HC-OAEO | | | |
| 479 | Email from ███████ re Fwd: Medtronic Advanced Energy presentation from today (see attached) (with attachment) | 3/8/2022 | MEDTR-CDCA-30744099 | MEDTR-CDCA-30744136 | | HC-OAEO | | | |
| 480 | Email from ███████ .pptx (with attachment) | 4/9/2018 | MEDTR-CDCA-30790439 | MEDTR-CDCA-30790454 | | HC-OAEO | | | |
| 481 | Email from ███████ re Marketshare | 10/25/2022 | MEDTR-CDCA-35120404 | MEDTR-CDCA-35120409 | | HC-OAEO | | | |
| 482 | Document re ███████ | 6/1/2022 | Vizient-000000001 | Vizient-000000001 | | HC-OAEO | | | |
| 483 | Document re WALSH-A Mission to Save Money, a Record of Otherwise | 6/7/2002 | APMEDM0000968 | APMEDM0000969 | | Public | | | |
| 484 | Document re WALSH-Accusation of Conflicts | 8/1/2002 | APMEDM0000970 | APMEDM0000971 | | Public | | | |
| 485 | Document re WALSH-When a Buyer for Hospitals Has a Stake in Drugs it Buys | 3/26/2002 | APMEDM0000974 | APMEDM0000975 | | Public | | | |
| 486 | Document re Wide U.S. Inquiry into Purchaisng for Health Care | 8/21/2004 | APMEDM0000976 | APMEDM0000980 | | Public | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List *Applied Medical Resources Corp. v. Medtronic, Inc.* Case No. 8:23-cv-00268-WLH | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 487 | Document re Buying Group For Hospitals Changes Ways - The New York Times | 8/6/2002 | APMEDM0001059 | APMEDM0001061 | | Public | | | |
| 488 | Document from ██████ re Resignation | 9/15/2023 | APMEDM0001080 | APMEDM0001080 | | HC-OAEO | | | |
| 489 | Email from McLaughlin, Tim to Grosshans, Dennis re FW: ██████ | 8/11/2023 | APMEDM0001081 | APMEDM0001081 | | HC-OAEO | | | |
| 490 | Document re iDATA_USLAP23_MS_CL_Applied Medical | 9/14/2023 | APMEDM0001082 | APMEDM0001505 | | Confidential | | | |
| 491 | Document re iDATA_USLAP23_MS_CL_Applied Medical | 9/14/2023 | APMEDM0001983 | APMEDM0002406 | | Confidential | | | |
| 492 | Document re Medtronic FA1215 - December 2021 | 12/6/2021 | APMEDM0003253 | APMEDM0003255 | | Public | | | |
| 493 | Document re ██████ - Applied Medical - November 2017 | 11/14/2017 | APMEDM0003256 | APMEDM0003259 | | HC-OAEO | | | |
| 494 | Document re ██████ - October 2021 | 10/29/2021 | APMEDM0003260 | APMEDM0003260 | | HC-OAEO | | | |
| 495 | Presentation re Voyant Promotional Strategy - January 2022 | 1/1/2022 | APMEDM0003268 | APMEDM0003282 | | HC-OAEO | | | |
| 496 | Document re ██████ 01042019 ac Rev A (from 2017) | 1/4/2019 | APMEDM0004205 | APMEDM0004206 | | HC-OAEO | | | |
| 497 | Document re ██████ - 04052019 ac | 4/5/2019 | APMEDM0004287 | APMEDM0004288 | | HC-OAEO | | | |
| 498 | Document re ██████ 01222020 ac Rev A | 1/22/2020 | APMEDM0004289 | APMEDM0004290 | | HC-OAEO | | | |
| 499 | Spreadsheet re ██████ - 10142019 ac | 10/15/2019 | APMEDM0004291 | APMEDM0004291 | | HC-OAEO | | | |
| 500 | Email from ██████ | 2/11/2019 | MEDTR-CDCA-30952893 | MEDTR-CDCA-30952894 | | HC-OAEO | | | |
| 501 | Email from ██████ | 8/2/2022 | MEDTR-CDCA-30977791 | MEDTR-CDCA-30977793 | | HC-OAEO | | | |
| 502 | Email from ██████ (no attachment) | 12/18/2019 | MEDTR-CDCA-31979812 | MEDTR-CDCA-31979813 | | HC-OAEO | | | |
| 503 | Email from ██████ Pre Call And Next Steps (with attachment) | 7/10/2017 | MEDTR-CDCA-30956830 | MEDTR-CDCA-30956839 | | HC-OAEO | | | |
| 504 | Email from ██████ | 10/25/2019 | MEDTR-CDCA-30884757 | MEDTR-CDCA-30884759 | | HC-OAEO | | | |
| 505 | Email from ██████ no attachment) | 1/27/2020 | MEDTR-CDCA-33442575 | MEDTR-CDCA-33442577 | | HC-OAEO | | | |
| 507 | Email from ██████ | 8/8/2018 | MEDTR-CDCA-31017807 | MEDTR-CDCA-31017810 | | HC-OAEO | | | |
| 508 | Email from ██████ | 11/26/2018 | MEDTR-CDCA-31031393 | MEDTR-CDCA-31031407 | | HC-OAEO | | | |

| | Joint Exhibit List<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 509 | Email from ▮▮▮ re Checking In… | 3/15/2023 | MEDTR-CDCA-30994652 | MEDTR-CDCA-30994654 | | HC-AEO | | | |
| 510 | Email from ▮▮▮ | 2/11/2019 | MEDTR-CDCA-30891034 | MEDTR-CDCA-30891035 | | HC-AEO | | | |
| 511 | Email from ▮▮▮ | 7/26/2018 | MEDTR-CDCA-31018567 | MEDTR-CDCA-31018569 | | HC-AEO | | | |
| 512 | Email from ▮▮▮ et al., re RF Surgical Contract expiration | 10/18/2017 | MEDTR-CDCA-33418562 | MEDTR-CDCA-33418572 | | HC-AEO | | | |
| 513 | Email from S▮▮▮ | 8/28/2019 | MEDTR-CDCA-31029539 | MEDTR-CDCA-31029541 | | HC-AEO | | | |
| 514 | Email from ▮▮▮ | 5/14/2021 | MEDTR-CDCA-31007709 | MEDTR-CDCA-31007710 | | HC-AEO | | | |
| 515 | Email from ▮▮▮ | 9/18/2022 | MEDTR-CDCA-30291336 | MEDTR-CDCA-30291337 | | HC-AEO | | | |
| 516 | Email from ▮▮▮ | 12/18/2020 | MEDTR-CDCA-30308389 | MEDTR-CDCA-30308390 | | HC-AEO | | | |
| 517 | Email from ▮▮▮ | 10/25/2019 | MEDTR-CDCA-31010143 | MEDTR-CDCA-31010143 | | HC-AEO | | | |
| 518 | Email from ▮▮▮ (no attachment) | 12/6/2019 | MEDTR-CDCA-32018297 | MEDTR-CDCA-32018297 | | HC-AEO | | | |
| 519 | Email from ▮▮▮ Medtronic Vessel Sealing/Endo Mechanical Analysis | 10/19/2023 | MEDTR-CDCA-33378320 | MEDTR-CDCA-33378327 | | HC-AEO | | | |
| 520 | Email from ▮▮▮ | 5/20/2021 | MEDTR-CDCA-30306895 | MEDTR-CDCA-30306897 | | HC-AEO | | | |
| 521 | Email from ▮▮▮ | 8/10/2017 | MEDTR-CDCA-31013103 | MEDTR-CDCA-31013104 | | HC-AEO | | | |
| 522 | Email from ▮▮▮ et al., re Clinic Discussion Follow-up | 7/25/2017 | MEDTR-CDCA-31843971 | MEDTR-CDCA-31843972 | | HC-AEO | | | |
| 523 | Email from Stephen McGovern to Scott Herring et al., re ▮▮▮ Follow Up & Thank you | 9/24/2017 | MEDTR-CDCA-31999593 | MEDTR-CDCA-31999594 | | HC-AEO | | | |
| 524 | Email from ▮▮▮ Medtronic Follow up (with attachments) | 10/1/2020 | MEDTR-CDCA-32012184 | MEDTR-CDCA-32012189 | | HC-AEO | | | |
| 525 | Email from ▮▮▮, re FW: LigaSure™ Maryland Jaw Thoracic Device Update | 8/28/2020 | MEDTR-CDCA-30902770 | MEDTR-CDCA-30902772 | | HC-AEO | | | |
| 526 | Email from ▮▮▮ (no attachment) | 2/6/2019 | MEDTR-CDCA-30952863 | MEDTR-CDCA-30952865 | | HC-AEO | | | |
| 527 | Email from ▮▮▮ re Medtronic Follow Up- Surgical Energy | 11/30/2018 | MEDTR-CDCA-30314470 | MEDTR-CDCA-30314471 | | HC-AEO | | | |
| 528 | Email from ▮▮▮ | 8/30/2018 | MEDTR-CDCA-30314837 | MEDTR-CDCA-30314841 | | HC-AEO | | | |
| 529 | Medtronic Template for Product Trial | N/A | MEDTR-CDCA-31035251 | MEDTR-CDCA-31035252 | | HC-AEO | | | |
| 530 | LinkedIn of ▮▮▮ | 6/8/2024 | | | | HC-AEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | | | | |
|---|---|---|---|---|
| **Joint Exhibit List** | | | | |
| *Applied Medical Resources Corp. v. Medtronic, Inc.* | | | | |
| Case No. 8:23-cv-00268-WLH | | | | |

| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 531 | Email from [REDACTED] et al., re [EXTERNAL] Endo/Trocar | 9/22/2023 | MEDTR-CDCA-30159451 | MEDTR-CDCA-30159452 | | HC-OAEO | | | |
| 534 | Email from [REDACTED] | 7/20/2023 | MEDTR-CDCA-30997889 | MEDTR-CDCA-30997913 | | HC-OAEO | | | |
| 535 | Email from [REDACTED] | 2/3/2022 | MEDTR-CDCA-30106936 | MEDTR-CDCA-30106938 | | HC-OAEO | | | |
| 536 | Email from [REDACTED] re US pricing data - Important please read | 6/10/2020 | MEDTR-CDCA-30152272 | MEDTR-CDCA-30152273 | | HC-OAEO | | | |
| 537 | Email from [REDACTED] re URGENT (Please Reply: Pricing factors in your BU and regions) (with printout of Excel attachment) | 5/28/2019 | MEDTR-CDCA-30803114 | MEDTR-CDCA-30803118 | | HC-OAEO | | | |
| 538 | Email from [REDACTED] et al., re [REDACTED] Deal Review Call: Pre Read | 3/18/2020 | MEDTR-CDCA-31518326 | MEDTR-CDCA-31518329 | | HC-OAEO | | | |
| 539 | Email from [REDACTED] et al., [REDACTED] (no attachment) | 7/11/2018 | MEDTR-CDCA-31692275 | MEDTR-CDCA-31692279 | | HC-OAEO | | | |
| 540 | Email from [REDACTED] re Follow-up to [REDACTED] | 2/6/2019 | MEDTR-CDCA-32982985 | MEDTR-CDCA-32982987 | | HC-OAEO | | | |
| 541 | Email from [REDACTED] et al., re Suture and Endo Opportunities | 9/22/2020 | MEDTR-CDCA-33044232 | MEDTR-CDCA-33044234 | | HC-OAEO | | | |
| 542 | Email from [REDACTED] | 3/18/2021 | MEDTR-CDCA-33040825 | MEDTR-CDCA-33040831 | | HC-OAEO | | | |
| 545 | Email from [REDACTED] no attachment) | 1/3/2019 | MEDTR-CDCA-33381466 | MEDTR-CDCA-33381469 | | HC-OAEO | | | |
| 547 | Document re U.S. Patent No. 5,127,626 (Hilal et al.) | 7/7/1992 | | | | Public | | | |
| 600 | Document re 10/18/2024 Errata to Expert Report of Timothy Snail | 10/18/2024 | | | | HC-OAEO | | | |
| 601 | List of Documents Considered - Expert Report of Timothy Snail | 10/18/2024 | | | | HC-OAEO | | | |
| 602 | Document re Transcript of Jury Trial Vol. 8, Tyco Healthcare Group, et al., v. Applied Medical Resources Corp., USDC E.D. Texas Lufkin Division, 9:09-cv-00176-KFG | 3/25/2010 | | | | Public | | | |
| 603 | Document re U.S. Patent No. 5,385,553 (Hart et al.) | 1/31/1995 | | | | Public | | | |
| 604 | [REDACTED] | N/A | MEDTR-CDCA33076550 | MEDTR-CDCA33076568 | | HC-OAEO | | | |
| 605 | Document re [REDACTED] - 1005505 - Energy CVA - 05312019 | 5/31/2019 | APMEDM0004315 | APMEDM0004316 | | HC-OAEO | | | |
| 606 | Spreadsheet re [REDACTED] - 1011102 - [REDACTED] - 10220220 ac | 10/22/2020 | APMEDM0004880 | APMEDM0004880 | | HC-OAEO | | | |
| 607 | Spreadsheet re [REDACTED] - 1018031 - [REDACTED] - 08182020 ac | 8/18/2020 | APMEDM0004881 | APMEDM0004881 | | HC-OAEO | | | |
| 608 | Spreadsheet re [REDACTED] - 1009370 - [REDACTED] - 02272020 ac | 3/5/2020 | APMEDM0004882 | APMEDM0004882 | | HC-OAEO | | | |
| 609 | Spreadsheet re [REDACTED] - [REDACTED] - 11232020 ac | 11/24/2020 | APMEDM0004902 | APMEDM0004902 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Joint Exhibit List** *Applied Medical Resources Corp. v. Medtronic, Inc.* Case No. 8:23-cv-00268-WLH | | | | | | | | |

| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 610 | Spreadsheet re [REDACTED] - 11092020 ac | 11/10/2020 | APMEDM0004921 | APMEDM0004921 | | HC-OAEO | | | |
| 611 | Spreadsheet re [REDACTED] - 1001686 - [REDACTED] - 10302020 ac | 10/30/2020 | APMEDM0004972 | APMEDM0004972 | | HC-OAEO | | | |
| 612 | Spreadsheet re [REDACTED] - 1003029 - [REDACTED] A - 09012020 ac | 9/2/2020 | APMEDM0005007 | APMEDM0005007 | | HC-OAEO | | | |
| 613 | Spreadsheet re [REDACTED] - 1001475 - [REDACTED] 08132020 ac | 8/25/2020 | APMEDM0005008 | APMEDM0005008 | | HC-OAEO | | | |
| 614 | Document re 12-6-21 Kickoff Call | 12/13/2021 | APMEDM0011676 | APMEDM0011701 | | HC-OAEO | | | |
| 615 | Presentation re Applied's Metrics for Success Series | 11/12/2021 | APMEDM0012535 | APMEDM0012766 | | HC-OAEO | | | |
| 616 | Presentation re New Algorithm Overview_Presentation Mode2 | 9/9/2020 | APMEDM0017501 | APMEDM0017522 | | HC-OAEO | | | |
| 617 | Presentation re Applied Medical Business Model | 3/31/2020 | APMEDM0017935 | APMEDM0017978 | | HC-OAEO | | | |
| 618 | Spreadsheet re US Voyant Sales 2019-01-01 to 2024-02-01 | 2/3/2024 | APMEDM0025601 | APMEDM0025601 | | HC-OAEO | | | |
| 619 | Document re Global Summary - Forecast 2 - 1 July 2022 | 7/1/2022 | APMEDM0040621 | APMEDM0040623 | | HC-OAEO | | | |
| 620 | Email from Powell, Brian to Medley, John re [REDACTED] Trocar Update | 5/9/2018 | APMEDM0048674 | APMEDM0048674 | | HC-OAEO | | | |
| 621 | Spreadsheet re [REDACTED] | 5/9/2018 | APMEDM0048675 | APMEDM0048675 | | HC-OAEO | | | |
| 622 | Email from McElroy, David To: McCarry, Michael, Subject: RE: Applied Fios & Voyant Programs | 6/19/2017 | APMEDM0051216 | APMEDM0051217 | | HC-OAEO | | | |
| 623 | Spreadsheet re [REDACTED] (Summary Judgment EX. 579) | 1/27/2023 | APMEDM0052004 | APMEDM0052004 | | HC-OAEO | | | |
| 624 | Document re Q3 17 [REDACTED] | 8/28/2017 | APMEDM0054946 | APMEDM0054946 | | HC-OAEO | | | |
| 625 | Email from Mitchell, Zach to Carpenter, Brian re Fw: [REDACTED] | 10/27/2023 | APMEDM0055145 | APMEDM0055147 | | HC-OAEO | | | |
| 626 | Email from [REDACTED] re RE: [REDACTED] Request | 3/14/2023 | APMEDM0055169 | APMEDM0055169 | | HC-OAEO | | | |
| 627 | Email from Brandt, Katherine to Carpenter, Brian re Fwd: [REDACTED] Request | 3/15/2023 | APMEDM0055195 | APMEDM0055197 | | HC-OAEO | | | |
| 628 | Document re Brochure - [REDACTED] | 10/16/2020 | APMEDM0055840 | APMEDM0055847 | | HC-OAEO | | | |
| 629 | Email from Mitchell, Zach To: Carpenter, Brian, Subject: [REDACTED] Summary | 12/12/2022 | APMEDM0056542 | APMEDM0056543 | | HC-OAEO | | | |
| 630 | Email from Carpenter, Brian To: Marcum, Michael, Subject: Re: [REDACTED] | 9/15/2022 | APMEDM0056923 | APMEDM0056924 | | HC-OAEO | | | |
| 631 | REMOVED | | | | | | | | |
| 632 | Email from Carpenter, Brian to Bartolomei, Renee re Fwd: [REDACTED] (1005172,1002090 &/or 1007201) | 12/6/2023 | APMEDM0057583 | APMEDM0057583 | | HC-OAEO | | | |
| 633 | Spreadsheet re [REDACTED] - 1005172 - [REDACTED] - 03152023 - ac | 3/15/2023 | APMEDM0057586 | APMEDM0057586 | | HC-OAEO | | | |
| 634 | Email from Carpenter, Brian To: Grosshans, Dennis, Subject: FW: [REDACTED] Meeting Summary | 12/3/2021 | APMEDM0057899 | APMEDM0057899 | | HC-OAEO | | | |

| | Joint Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Applied Medical Resources Corp. v. Medtronic, Inc. | | | | | | | |
| | Case No. 8:23-cv-00268-WLH | | | | | | | |
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 635 | Email from Carpenter, Brian to McGhee, Shannon re Fwd: New Voyant CVA | 7/13/2021 | APMEDM0058408 | APMEDM0058409 | | HC-OAEO | | | |
| 636 | REMOVED | | | | | | | | |
| 637 | Spreadsheet re ███████████ - 1005172 - ███████ - 04192021 ac | 4/19/2021 | APMEDM0058771 | APMEDM0058771 | | HC-OAEO | | | |
| 638 | Email from Carpenter, Brian To: Grosshans, Dennis, Subject: Fwd: ████ Update | 2/19/2020 | APMEDM0061040 | APMEDM0061040 | | HC-OAEO | | | |
| 639 | Email from Carpenter, Brian To: Grosshans, Dennis, Subject: FW: Meeting with ████ - summary of conversation | 2/14/2020 | APMEDM0061041 | APMEDM0061042 | | HC-OAEO | | | |
| 640 | Email from Carpenter, Brian To: Conklin, Rick, Subject: FW: Voyant Success Story | 4/3/2019 | APMEDM0061883 | APMEDM0061884 | | HC-OAEO | | | |
| 641 | Email from Carpenter, Brian to Grosshans, Dennis re Sloan Summary | 1/18/2018 | APMEDM0064500 | APMEDM0064500 | | HC-OAEO | | | |
| 642 | Document re Sloan Voyant Summary | 1/18/2018 | APMEDM0064501 | APMEDM0064501 | | HC-OAEO | | | |
| 643 | Email from Carpenter, Brian to Grosshans, Dennis re ███████ | 9/22/2017 | APMEDM0065385 | APMEDM0065385 | | HC-OAEO | | | |
| 644 | Email from Carpenter, Brian To: Stanley, Ted, Subject: RE: Sloan-Kettering | 1/2/2018 | APMEDM0065764 | APMEDM0065765 | | HC-OAEO | | | |
| 645 | Document re BUNDLE at Memorial Sloan Kettering 12/22/2017 (Summary Judgment EX. 446) | 12/22/2017 | APMEDM0065766 | APMEDM0065766 | | HC-OAEO | | | |
| 646 | Email from Carpenter, Brian to Bartolomei, Renee re FW: CVAs | 11/2/2022 | APMEDM0066302 | APMEDM0066302 | | HC-OAEO | | | |
| 647 | Email from Vorkapic, Nicole to Carpenter, Brian re ████ CVAs | 4/5/2022 | APMEDM0070542 | APMEDM0070543 | | HC-OAEO | | | |
| 648 | Email from CVA to Lyons, Christopher re RE: ████████ CVA | 5/11/2022 | APMEDM0071018 | APMEDM0071019 | | HC-OAEO | | | |
| 649 | Spreadsheet re ████████ - 1018759 - Energy CVA - 05052022 - ac | 5/5/2022 | APMEDM0071020 | APMEDM0071020 | | HC-OAEO | | | |
| 650 | Document re Voyant Eval Doc | 5/16/2022 | APMEDM0071048 | APMEDM0071048 | | HC-OAEO | | | |
| 651 | Email from Asuncion, Shawn to Carpenter, Brian re ████: Voyant CVA | 5/19/2022 | APMEDM0071094 | APMEDM0071094 | | HC-OAEO | | | |
| 652 | Email from Coldiron, Allison to Carpenter, Brian re RE: CVAs for ████ (1005172,1002090 &/or 1007201) | 12/6/2023 | APMEDM0071195 | APMEDM0071195 | | HC-OAEO | | | |
| 653 | Email from Lyons, Christopher to Bogue, Ryan re ████ Evaluation Documents | 2/14/2022 | APMEDM0071570 | APMEDM0071570 | | HC-OAEO | | | |
| 654 | Email from Bartolomei, Renee To: Carpenter, Brian, Subject: FW: tomorrow's meeting [EXTERNAL] | 12/11/2023 | APMEDM0071574 | APMEDM0071576 | | HC-OAEO | | | |
| 655 | Email from Bogue, Ryan to St. John, Lisa re RE: ████ Evaluation Documents | 2/15/2022 | APMEDM0071579 | APMEDM0071579 | | HC-OAEO | | | |
| 656 | Email from Bartolomei, Renee to Carpenter, Brian re RE: tomorrow's meeting [EXTERNAL] | 12/8/2023 | APMEDM0071841 | APMEDM0071842 | | HC-OAEO | | | |
| 657 | Email from ████████ a To: Carpenter, Brian, Subject: RE: ████ Upcoming Virtual Meeting | 3/25/2022 | APMEDM0072291 | APMEDM0072292 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | **Joint Exhibit List** *Applied Medical Resources Corp. v. Medtronic, Inc.* Case No. 8:23-cv-00268-WLH | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 658 | Email from Lyons, Christopher To: Johnson, Gary;Carpenter, Brian, Subject: RE: LVHN Question - Voyant Manufacturing | 12/9/2021 | APMEDM0072361 | APMEDM0072363 | | HC-OAEO | | | |
| 659 | Presentation re ▇ Energy Proposal | 10/8/2021 | APMEDM0073539 | APMEDM0073549 | | HC-OAEO | | | |
| 660 | Email from Bartolomei, Renee to Culeton, Megan re FW: 8mm Specimen bags [EXTERNAL] | 4/12/2021 | APMEDM0078842 | APMEDM0078848 | | HC-OAEO | | | |
| 661 | Email from Coldiron, Allison to Carpenter, Brian re RE: spend data | 4/21/2021 | APMEDM0079250 | APMEDM0079252 | | HC-OAEO | | | |
| 662 | Email from Coldiron, Allison to Carpenter, Brian re RE: spend data | 4/21/2021 | APMEDM0079323 | APMEDM0079326 | | HC-OAEO | | | |
| 663 | Email from ▇ re ▇ Voyant eval paperwork | 4/2/2021 | APMEDM0080460 | APMEDM0080465 | | HC-OAEO | | | |
| 664 | Spreadsheet re ▇ - Energy CVA - 04012021 ac | 4/1/2021 | APMEDM0080466 | APMEDM0080466 | | HC-OAEO | | | |
| 665 | Email from Mindick, Russell to Carpenter, Brian re FW: Energy CVA Request | 5/13/2021 | APMEDM0080757 | APMEDM0080757 | | HC-OAEO | | | |
| 666 | Email from ▇ re ▇ Voyant CVAs | 3/12/2021 | APMEDM0081948 | APMEDM0081948 | | HC-OAEO | | | |
| 667 | Email from ▇ re ▇ proposal | 10/20/2020 | APMEDM0083844 | APMEDM0083844 | | HC-OAEO | | | |
| 668 | Email from Bartolomei, Renee To: Carpenter, Brian, Subject: FW: Business Review [EXTERNAL] | 10/26/2020 | APMEDM0083930 | APMEDM0083932 | | HC-OAEO | | | |
| 669 | Document re Corporate Overview 2020 | 9/29/2017 | APMEDM0083949 | APMEDM0083964 | | HC-OAEO | | | |
| 670 | Email from Bartolomei, Renee To: Lackner, Kerry, Subject: FW: we need to talk! [EXTERNAL] | 11/6/2020 | APMEDM0084153 | APMEDM0084155 | | HC-OAEO | | | |
| 671 | Email from ▇ re RE: ▇ proposal | 11/4/2020 | APMEDM0084158 | APMEDM0084158 | | HC-OAEO | | | |
| 672 | Email from ▇ re RE: ▇ proposal | 11/9/2020 | APMEDM0084247 | APMEDM0084248 | | HC-OAEO | | | |
| 673 | Email from ▇ re RE: ▇ proposal | 11/9/2020 | APMEDM0084265 | APMEDM0084266 | | HC-OAEO | | | |
| 674 | Email from ▇ re Fwd: ▇ proposal | 11/6/2020 | APMEDM0084268 | APMEDM0084268 | | HC-OAEO | | | |
| 675 | Email from ▇ re ▇ proposal | 11/13/2020 | APMEDM0084411 | APMEDM0084411 | | HC-OAEO | | | |
| 676 | Email from Coldiron, Allison to Bartolomei, Renee re RE: Request for Cross | 11/24/2020 | APMEDM0084509 | APMEDM0084510 | | HC-OAEO | | | |
| 677 | Email from Coldiron, Allison to Bartolomei, Renee re RE: Request for Cross | 12/2/2020 | APMEDM0084629 | APMEDM0084630 | | HC-OAEO | | | |
| 678 | Email from ▇ To: Pricing Administration, Subject: Re: ▇ (1002769) & ▇ (1002768) - Gen2 Voyant Eval Pricing Update 9/6/19 | 9/6/2019 | APMEDM0090956 | APMEDM0090962 | | HC-OAEO | | | |
| 679 | Email from Duplain, Ray To: Chu Jenny, Subject: Applied next steps | 6/10/2019 | APMEDM0092540 | APMEDM0092540 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| colspan=10 | **Joint Exhibit List**<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH | | | | | | | | |
| **Trial No.** | **Description** | **Date** | **Begin Bates** | **End Bates** | **Objections** | **Confidentiality** | **Date Identified** | **Date Admitted** | **Admitted Witness** |
| 680 | Email from ▮▮▮▮ To: Carpenter, Brian, Subject: Fwd: Applied Energy ▮▮ | 8/1/2019 | APMEDM0093726 | APMEDM0093726 | | HC-OAEO | | | |
| 681 | Document re Voyant Success Stories | 4/2/2019 | APMEDM0094294 | APMEDM0094297 | | HC-OAEO | | | |
| 682 | Email from Lyons, Christopher To: Carpenter, Brian, Subject: Kelli M Draft response | 4/24/2019 | APMEDM0094840 | APMEDM0094840 | | HC-OAEO | | | |
| 683 | Email from ▮▮▮▮, Subject: Re: Next Steps with the Applied Energy ▮ | 5/3/2019 | APMEDM0095179 | APMEDM0095179 | | HC-OAEO | | | |
| 684 | Email from Rudy, Ed To: Carpenter, Brian, Subject: Fwd: Successful Voyant Evaluation creates new Voyant Intelligent Energy opportunity. | 9/12/2018 | APMEDM0099453 | APMEDM0099454 | | HC-OAEO | | | |
| 685 | Email from ▮▮▮▮ Subject: FW: ▮▮▮▮ Voyant Update | 6/18/2018 | APMEDM0100568 | APMEDM0100570 | | HC-OAEO | | | |
| 686 | Email from ▮▮▮▮, Subject: Voyant Conversion "Acknowledgement of Completion" | 6/27/2018 | APMEDM0100816 | APMEDM0100816 | | HC-OAEO | | | |
| 687 | Email from Voyant Hub to Elliott, Patrick re Voyant Clinical Needs Priority List - Expanded Indication | Thoracic/Pulmonary... | 10/18/2023 | APMEDM0164354 | APMEDM0164354 | | HC-OAEO | | | |
| 688 | Document re 9/4/2018 ▮▮▮▮ - Advanced Energy Updated Proposal Revised | 9/4/2018 | APMEDM0173361 | APMEDM0173365 | | HC-OAEO | | | |
| 689 | Email from Wedemeier, Eric To: Bogue, Ryan, Subject: Re: Bovie Quote | 10/25/2019 | APMEDM0175116 | APMEDM0175117 | | HC-OAEO | | | |
| 690 | Presentation re Sales Charts 2023 Q2 | 7/11/2023 | APMEDM0177681 | APMEDM0177706 | | HC-OAEO | | | |
| 691 | Email from Carpenter, Brian To: Grosshans, Dennis, Subject: FW: Backlog of Medtronic Incidents | 6/27/2019 | APMEDM0177741 | APMEDM0177745 | | HC-OAEO | | | |
| 692 | Email from ▮▮▮▮ To: Grosshans, Dennis, Subject: FW: ▮▮▮▮ Meeting | 2/8/2019 | APMEDM0178732 | APMEDM0178734 | | HC-OAEO | | | |
| 693 | Email from ▮▮▮▮ To: Grosshans, Dennis, Subject: ▮▮▮▮ Voyant Summary | 8/4/2018 | APMEDM0180977 | APMEDM0180977 | | HC-OAEO | | | |
| 694 | Document re Voyant Fine Fusion Comparative Performance Summary | 5/16/2023 | APMEDM0180999 | APMEDM0181000 | | HC-OAEO | | | |
| 695 | Email from ▮▮▮▮ To: Grosshans, Dennis, Subject: ▮▮▮▮ Voyant | 2/22/2018 | APMEDM0182932 | APMEDM0182932 | | HC-OAEO | | | |
| 696 | Email from ▮▮▮▮ To: Grosshans, Dennis, Subject: Voyant Generator Update- ▮▮▮▮ (Summary Judgment EX. 430) | 5/26/2023 | APMEDM0183563 | APMEDM0183564 | | HC-OAEO | | | |
| 697 | Email from Lehman, Molly To: McLaughlin, Tim;Grosshans, Dennis, Subject: Fwd: Applied Medical Rep Access | 5/26/2023 | APMEDM0183601 | APMEDM0183602 | | HC-OAEO | | | |
| 698 | Email from Grosshans, Dennis To: Hilal, Nabil, Subject: FW: Voyant Evaluation- ▮▮▮▮ ▮▮▮ Email/Attachment | 10/10/2022 | APMEDM0185437 | APMEDM0185438 | | HC-OAEO | | | |
| 699 | Spreadsheet re ▮▮▮▮ - 1002429 - ▮ Energy CVA - 11222022 - ac.xlsx | 11/22/2022 | APMEDM0185564 | APMEDM0185564 | | HC-OAEO | | | |
| 700 | REMOVED | | | | | | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | *Applied Medical Resources Corp. v. Medtronic, Inc.* | | | | | | | |
| | Case No. 8:23-cv-00268-WLH | | | | | | | |
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 701 | Email from ▇▇▇ To: Lehman, Molly;Grosshans, Dennis, Subject: RE: ▇▇▇ | 1/5/2022 | APMEDM0195251 | APMEDM0195254 | | HC-OAEO | | | |
| 702 | Email from Carpenter, Brian To: Johnson, Gary, Subject: Re: North East Information | 10/26/2020 | APMEDM0198096 | APMEDM0198097 | | HC-OAEO | | | |
| 703 | Email from Weerasuriya, Basha To: Grosshans, Dennis;Garces, Amy, Subject: Clarifications from ASC Update + Alexis Ortho | 2/24/2023 | APMEDM0201677 | APMEDM0201678 | | HC-OAEO | | | |
| 704 | Email from McLaughlin, Tim to: Grosshans, Dennis, Subject: FW: Applied Medical Voyant Follow Up | 12/19/2022 | APMEDM0202336 | APMEDM0202339 | | HC-OAEO | | | |
| 705 | Email from McLaughlin, Tim to Grosshans, Dennis re FW: Medtronic Cross Reference | 1/4/2023 | APMEDM0202665 | APMEDM0202668 | | HC-OAEO | | | |
| 706 | Email from McLaughlin, Tim To: Grosshans, Dennis, Subject: RE: ▇▇▇ Case Log Update Thru Wednesday, June 15th | 6/16/2022 | APMEDM0204774 | APMEDM0204777 | | HC-OAEO | | | |
| 707 | Email from ▇▇▇ To: McLaughlin, Tim, Subject: Re ▇▇▇ #1007088 & VP Supply Chain question | 7/19/2022 | APMEDM0205402 | APMEDM0205404 | | HC-OAEO | | | |
| 708 | Email from McLaughlin, Tim to Grosshans, Dennis re RE: ▇▇▇ Voyant Approval | 12/9/2021 | APMEDM0208955 | APMEDM0208956 | | HC-OAEO | | | |
| 709 | Email from McLaughlin, Tim to ▇▇▇ re Re: ▇▇▇ Success Update | 11/6/2023 | APMEDM0209073 | APMEDM0209074 | | HC-OAEO | | | |
| 710 | Email from McLaughlin, Tim to Grosshans, Dennis re ▇▇▇ | 8/11/2023 | APMEDM0212660 | APMEDM0212660 | | HC-OAEO | | | |
| 711 | Spreadsheet re ▇▇▇ Hospital - 1000827 - Energy CVA - 03312021 ac | 3/31/2021 | APMEDM0213785 | APMEDM0213785 | | HC-OAEO | | | |
| 712 | Spreadsheet re ▇▇▇ Hospital - 1001475 - Energy CVA - 01272021 ac | 1/27/2021 | APMEDM0215462 | APMEDM0215462 | | HC-OAEO | | | |
| 713 | Email from Boon, Pascal To: Hilal, Nabil, Subject: Advanced bipolar in Korea | 7/19/2023 | APMEDM0216550 | APMEDM0216550 | | HC-OAEO | | | |
| 714 | Email from Johnson, Gary To: ▇▇▇, Subject: RE: ▇▇▇ Meeting | 8/20/2019 | APMEDM0220341 | APMEDM0220355 | | HC-OAEO | | | |
| 715 | Email from Sasser, Steven To: Johnson, Gary, Subject: FW: ▇▇▇ | 12/14/2023 | APMEDM0220949 | APMEDM0220950 | | HC-OAEO | | | |
| 716 | Email from Carpenter, Brian To: Stanley, Ted, Subject: RE: Sloan-Kettering | 1/2/2018 | APMEDM0220957 | APMEDM0220958 | | HC-OAEO | | | |
| 717 | Document re ▇▇▇ (12/22/2017) | 12/22/2017 | APMEDM0220959 | APMEDM0220959 | | HC-OAEO | | | |
| 718 | Spreadsheet re Gross Margin Report | 12/13/2021 | APMEDM0222525 | APMEDM0222525 | | HC-OAEO | | | |
| 719 | Spreadsheet re 6/8/2023 ▇▇▇ Voyant Advanced Bi-Polar Proposal | 6/8/2023 | APMEDM0225040 | APMEDM0225059 | | HC-OAEO | | | |
| 720 | Email from Grosshans, Dennis To ▇▇▇, Subject: Re: ▇▇▇ Update | 2/20/2020 | APMEDM0226328 | APMEDM0226329 | | HC-OAEO | | | |
| 721 | Email from ▇▇▇ re Meeting request - early August? | 7/20/2023 | APMEDM0236281 | APMEDM0236281 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | *Applied Medical Resources Corp. v. Medtronic, Inc.* | | | | | | | |
| | Case No. 8:23-cv-00268-WLH | | | | | | | |
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 722 | Email from ▇▇▇▇ to Lehman, Molly re RE: ▇▇▇▇ Performance Review 2020 | 1/20/2021 | APMEDM0243367 | APMEDM0243369 | | HC-AEO | | | |
| 723 | Email from ▇▇▇▇ re FW: ▇▇▇▇ Gen 2 Upgrade Updates | 9/18/2020 | APMEDM0246931 | APMEDM0246932 | | HC-AEO | | | |
| 724 | Presentation re The Fundamentals of a Voyant Successful Evaluation | 2/13/2020 | APMEDM0248871 | APMEDM0248904 | | HC-AEO | | | |
| 725 | Email from Morris, Greg to Lehman, Molly re RE: Clip Targets from Q3 2018 | 11/14/2018 | APMEDM0256487 | APMEDM0256488 | | HC-AEO | | | |
| 726 | Email from ▇▇▇▇ to Lehman, Molly re Re: ▇▇▇▇ agreement | 9/12/2022 | APMEDM0269272 | APMEDM0269274 | | HC-AEO | | | |
| 727 | Email from McLaughlin, Tim To: Lehman, Molly, Subject: Re: ▇▇▇▇ agreement | 9/12/2022 | APMEDM0269279 | APMEDM0269282 | | HC-AEO | | | |
| 728 | Email from Lehman, Molly To: ▇▇▇▇, Subject: Re: ▇▇▇▇ - VAT | 2/22/2019 | APMEDM0276430 | APMEDM0276430 | | HC-AEO | | | |
| 729 | Email from Lehman, Molly to Morris, Greg re Medtronic agreement | 3/31/2017 | APMEDM0278807 | APMEDM0278810 | | HC-AEO | | | |
| 730 | Email from Lehman, Molly To: Tammy Moll;Sanjesh Sharma, Subject: RE: Applied Medical Voyant Advanced Energy Maryland device request | 7/27/2022 | APMEDM0281857 | APMEDM0281858 | | HC-AEO | | | |
| 731 | Email from Lehman, Molly To: ▇▇▇▇, Subject: RE: ▇▇▇▇ | 2/14/2022 | APMEDM0283222 | APMEDM0283222 | | HC-AEO | | | |
| 732 | Email from ▇▇▇▇ To: McLaughlin, Tim, Subject: ▇▇▇▇ | 9/18/2023 | APMEDM0288950 | APMEDM0288950 | | HC-AEO | | | |
| 733 | Email from ▇▇▇▇ To: ▇▇▇▇, Subject: ▇▇▇▇ Conference Call Outcome | 7/21/2020 | APMEDM0293307 | APMEDM0293307 | | HC-AEO | | | |
| 734 | Email from ▇▇▇▇ To: ▇▇▇▇, Subject: ▇▇▇▇ Voyant Update | 6/26/2019 | APMEDM0299858 | APMEDM0299858 | | HC-AEO | | | |
| 735 | Email from Lodise, Thomas to McLaughlin, Tim re RE: Voyant Success Stories | 3/23/2019 | APMEDM0301177 | APMEDM0301178 | | HC-AEO | | | |
| 736 | Email from ▇▇▇▇ to McLaughlin, Tim re New ▇▇▇▇ Contract | 2/5/2018 | APMEDM0310104 | APMEDM0310104 | | HC-AEO | | | |
| 737 | Email from ▇▇▇▇ to McLaughlin, Tim re ▇▇▇▇ Info - 1st draft | 3/8/2018 | APMEDM0310740 | APMEDM0310740 | | HC-AEO | | | |
| 738 | Email from ▇▇▇▇ To: McLaughlin, Tim; ▇▇▇▇ Subject: Re: ▇▇▇▇ Voyant Pricing | 7/20/2023 | APMEDM0315460 | APMEDM0315461 | | HC-AEO | | | |
| 739 | Email from McLaughlin, Tim To: Culeton, Megan, Subject: RE: tomorrow's meeting [EXTERNAL] | 12/12/2023 | APMEDM0317067 | APMEDM0317069 | | HC-AEO | | | |
| 740 | Email from McLaughlin, Tim To: ▇▇▇▇, Subject: RE: 2022 Data - Voyant | 3/14/2023 | APMEDM0317813 | APMEDM0317814 | | HC-AEO | | | |
| 741 | Email from McLaughlin, Tim To: ▇▇▇▇, Subject: Re: ▇▇▇▇ | 12/1/2022 | APMEDM0320126 | APMEDM0320126 | | HC-AEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | *Applied Medical Resources Corp. v. Medtronic, Inc.* | | | | | | | |
| | Case No. 8:23-cv-00268-WLH | | | | | | | |
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 742 | Email from McLaughlin, Tim To: Tall, Samer, Subject: FW: ▓ | 8/16/2023 | APMEDM0324220 | APMEDM0324220 | | HC-OAEO | | | |
| 743 | Email from McLaughlin, Tim to mlehman@appliedmedical.com re FW: PARTNERS COOPERATIVE IMPORTANT MESSAGE FROM OUR BOARD OF DIRECTORS | 8/26/2020 | APMEDM0325693 | APMEDM0325695 | | HC-OAEO | | | |
| 744 | Email from McLaughlin, Tim To: Corbitt, Colleen, Subject: Premier | 6/18/2019 | APMEDM0326449 | APMEDM0326450 | | HC-OAEO | | | |
| 745 | Email from McLaughlin, Tim To: ▓ ., Subject: ▓ COnference Call recap | 6/1/2017 | APMEDM0329142 | APMEDM0329142 | | HC-OAEO | | | |
| 746 | Email from McLaughlin, Tim to ▓ re ▓ Revenue | 3/9/2018 | APMEDM0329473 | APMEDM0329473 | | HC-OAEO | | | |
| 747 | Email from McLaughlin, Tim to ▓ re RE: ▓ - ▓ | 6/18/2018 | APMEDM0329982 | APMEDM0329982 | | HC-OAEO | | | |
| 748 | Email from ▓ To: McLaughlin, Tim, Subject: RE: ▓ 1012103 - Voyant Evaluation | 2/9/2023 | APMEDM0336901 | APMEDM0336902 | | HC-OAEO | | | |
| 749 | Email from ▓ To: McLaughlin, Tim, Subject: Fwd: ▓ Energy Info | 1/4/2023 | APMEDM0338227 | APMEDM0338228 | | HC-OAEO | | | |
| 750 | Email from ▓ To: McLaughlin, Tim, Subject: Fwd: ▓ | 12/16/2022 | APMEDM0340128 | APMEDM0340129 | | HC-OAEO | | | |
| 751 | Email from ▓ To: McLaughlin, Tim, Subject: ▓ | 11/30/2022 | APMEDM0342239 | APMEDM0342239 | | HC-OAEO | | | |
| 752 | Email from ▓ To: ▓ , Subject: Re: ▓ Conversion Request-▓ (1018759) | 5/17/2022 | APMEDM0346911 | APMEDM0346914 | | HC-OAEO | | | |
| 753 | Email from Polenske, Kelene To: Gartside, Mike;Lander, Amy;Nassery, Fahim, Subject: RE: Bovie Generators | 9/5/2019 | APMEDM0353923 | APMEDM0353924 | | HC-OAEO | | | |
| 754 | Document re EN-Voyant Newsletter Issue3 (1) | 4/25/2018 | APMEDM0354122 | APMEDM0354125 | | HC-OAEO | | | |
| 755 | Document re full Version (1) | 3/5/2018 | APMEDM0354139 | APMEDM0354142 | | HC-OAEO | | | |
| 756 | REMOVED | | | | | | | | |
| 757 | Email from ▓ ▌ re RE: RE: FINAL APPROVAL: ▓ | 8/22/2018 | APMEDM0363396 | APMEDM0363401 | | HC-OAEO | | | |
| 758 | Document re Voyant Newsletter - Issue 3 - Compact | 3/15/2018 | APMEDM0365437 | APMEDM0365438 | | HC-OAEO | | | |
| 759 | Email from Boon, Pascal to Wismans, Carrie re EU testimonials/success stories | 7/13/2017 | APMEDM0369543 | APMEDM0369544 | | HC-OAEO | | | |
| 760 | Email from Vrablik, Greg to Escobar, Jens re RE: EA030 Indications for Use/Intended Use Language | 10/13/2023 | APMEDM0373222 | APMEDM0373223 | | HC-OAEO | | | |
| 761 | Email from Pope, Ryan to Elliott, Patrick re Device Key Improvements | 10/28/2020 | APMEDM0392074 | APMEDM0392076 | | HC-OAEO | | | |
| 762 | Document re 1/9/2020 Applied Voyant Products and Procedures Training Manual | 1/9/2020 | APMEDM0403785 | APMEDM0403810 | | HC-OAEO | | | |
| 763 | REMOVED | | | | | | | | |
| 764 | Document re Voyant 5mm Fusion Comparative Performance Summary | 2/4/2022 | APMEDM0438464 | APMEDM0438465 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | *Applied Medical Resources Corp. v. Medtronic, Inc.* | | | | | | | | |
| | Case No. 8:23-cv-00268-WLH | | | | | | | | |

| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 765 | Document re Voyant Maryland Fusion Device Comparative Performance Summary | 2/3/2022 | APMEDM0438466 | APMEDM0438467 | | HC-OAEO | | | |
| 766 | Document re Voyant Fine Fusion Comparative Performance Summary | 2/3/2022 | APMEDM0438468 | APMEDM0438469 | | HC-OAEO | | | |
| 767 | Document re Voyant Open Fusion Comparative Performance Summary | 2/3/2022 | APMEDM0438470 | APMEDM0438471 | | HC-OAEO | | | |
| 768 | Email from McLaughlin, Tim To: Trenk, Gregory, Subject: Re: Force Triad Servicing | 12/10/2019 | APMEDM0448803 | APMEDM0448804 | | HC-OAEO | | | |
| 769 | Email from ▇▇▇ to ▇▇▇ re FW: ▇▇▇ Voyant Evaluation Documents | 2/15/2022 | APMEDM0456213 | APMEDM0456214 | | HC-OAEO | | | |
| 770 | Email from Tall, Samer To: Packard, Amanda, Subject: FW: ▇▇▇ Offer | 3/3/2022 | APMEDM0458111 | APMEDM0458112 | | HC-OAEO | | | |
| 771 | Email from ▇▇▇ to ▇▇▇ re RE: ▇▇▇ Eval Pricing | 11/1/2022 | APMEDM0459842 | APMEDM0459845 | | HC-OAEO | | | |
| 772 | Document re 419748-EN-EUR-A Brand Awareness Reliability Focus Email | 3/3/2022 | APMEDM0473301 | APMEDM0473301 | | HC-OAEO | | | |
| 773 | Document re Field Team FAQs - Concordance Transition | 10/6/2021 | APMEDM0478449 | APMEDM0478450 | | HC-OAEO | | | |
| 774 | Document re: Voyant Fine Fusion New Algorithm Bulletin | 2/28/2022 | APMEDM0479949 | APMEDM0479949 | | HC-OAEO | | | |
| 775 | Email from Van Drunen, Martin to Product & Program Validations re '--- Untitled Document --- | 1/24/2022 | APMEDM0480057 | APMEDM0480057 | | HC-OAEO | | | |
| 776 | Email from ▇▇▇ to ▇▇▇ re RE: ▇▇▇ ) Eval Completion | 8/24/2022 | APMEDM0489146 | APMEDM0489146 | | HC-OAEO | | | |
| 777 | Email from ▇▇▇ To: ▇▇▇, Subject: Extension of Product Purchase Agreement - ▇▇▇ - Energy | 3/4/2022 | APMEDM0495381 | APMEDM0495381 | | HC-OAEO | | | |
| 778 | Email from Pricing Administration To: ▇▇▇ ar, Subject: ▇▇▇ - Voyant Evaluation Pricing | 2/13/2023 | APMEDM0503290 | APMEDM0503290 | | HC-OAEO | | | |
| 779 | Document re 451159-EN-A Voyant Family Performance Summary | 9/19/2023 | APMEDM0513537 | APMEDM0513538 | | HC-OAEO | | | |
| 780 | Presentation re 2024 Global Revenue Plan - 18Sept2023 | 9/18/2023 | APMEDM0514706 | APMEDM0514711 | | HC-OAEO | | | |
| 781 | Email from Packard, Amanda to Weaver, Michelle re FW: ▇▇▇ | 8/17/2023 | APMEDM0514999 | APMEDM0515000 | | HC-OAEO | | | |
| 782 | Document re Global Summary - April (Forecast 1) | 5/2/2023 | APMEDM0515667 | APMEDM0515667 | | HC-OAEO | | | |
| 783 | Email from Packard, Amanda to ▇▇▇ - ▇▇▇ - Question | 3/29/2023 | APMEDM0516614 | APMEDM0516615 | | HC-OAEO | | | |
| 784 | Document re 2022 Price Increase_final | 5/16/2022 | APMEDM0519254 | APMEDM0519255 | | HC-OAEO | | | |
| 785 | Email from Email Review To: Packard, Amanda, Subject: ▇▇▇ - Product Supply Agreement - Energy - 07-2018: Important Information Regarding This Product Supply Agreement | 9/27/2022 | APMEDM0520486 | APMEDM0520486 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 786 | Document re St Peters University Hospital - Voyant Product Purchase Agreement - Term Extension Notification Letter - 09272022 | 9/27/2022 | APMEDM0520487 | APMEDM0520487 | | HC-OAEO | | | |
| 787 | Email from ProductUpdates-US re AVAILABLE NOW - Voyant Fine Fusion device with New Algorithm | 5/18/2022 | APMEDM0536227 | APMEDM0536229 | | HC-OAEO | | | |
| 788 | Presentation re Post Launch Single-Step Feedback | 6/15/2023 | APMEDM0631758 | APMEDM0631762 | | HC-OAEO | | | |
| 789 | Spreadsheet re ▇▇▇▇ - Energy CVA - 09162022 - ac | 9/16/2022 | APMEDM0644860 | APMEDM0644860 | | HC-OAEO | | | |
| 790 | Document re Sterilization  Focus | 11/15/2021 | APMEDM0659769 | APMEDM0659769 | | HC-OAEO | | | |
| 791 | REMOVED | | | | | | | | |
| 792 | REMOVED | | | | | | | | |
| 793 | Email from Smith, Timothy To: Weaver, Michelle, Subject: Re: Vizient Connections | 9/15/2022 | APMEDM0710464 | APMEDM0710467 | | HC-OAEO | | | |
| 794 | Email from Smith, Timothy To: Weaver, Michelle, Subject: Re: Vizient Connections | 9/15/2022 | APMEDM0710469 | APMEDM0710472 | | HC-OAEO | | | |
| 795 | Email from Smith, Timothy To: Weaver, Michelle, Subject: RE: HOT!! Vizient Summit List | 11/5/2021 | APMEDM0711293 | APMEDM0711294 | | HC-OAEO | | | |
| 796 | Email from Shirazi, Arya to Weaver, Michelle re Fwd: Medtronic Surgisleeve to Applied Alexis Cross | 11/8/2022 | APMEDM0711512 | APMEDM0711519 | | HC-OAEO | | | |
| 797 | Email from ▇▇▇ To: ▇▇▇, Subject: Re: ▇▇▇ | 11/14/2022 | APMEDM0711763 | APMEDM0711766 | | HC-OAEO | | | |
| 798 | Document re ▇▇▇ Final 10.7.21 | 10/7/2021 | APMEDM0718615 | APMEDM0718621 | | HC-OAEO | | | |
| 799 | Email from Weaver, Michelle To: McLaughlin, Tim, Subject: Re: Voyant Energy Savings Opportunity | 8/12/2019 | APMEDM0721019 | APMEDM0721020 | | HC-OAEO | | | |
| 800 | Presentation re Applied Slide Deck - ▇▇▇ | 5/31/2023 | APMEDM0721580 | APMEDM0721596 | | HC-OAEO | | | |
| 801 | Spreadsheet re ▇▇▇ 05172023 - ac | 5/17/2023 | APMEDM0721597 | APMEDM0721597 | | HC-OAEO | | | |
| 802 | Spreadsheet re ▇▇▇ - 05172023 - ac | 5/19/2023 | APMEDM0721598 | APMEDM0721598 | | HC-OAEO | | | |
| 803 | Email from ▇▇▇ To: ▇▇▇ ;Weaver, Michelle, Subject: RE: ▇▇▇ Advanced Energy Usage | 1/20/2023 | APMEDM0723461 | APMEDM0723463 | | HC-OAEO | | | |
| 804 | Email from ▇▇▇ To: Weaver, Michelle ▇▇▇ , Subject: RE: ▇▇▇ | 2/6/2023 | APMEDM0723907 | APMEDM0723909 | | HC-OAEO | | | |
| 805 | Email from ▇▇▇ To: Weaver, Michelle, Subject: ▇▇▇ Voyant Information | 6/26/2023 | APMEDM0725841 | APMEDM0725841 | | HC-OAEO | | | |
| 806 | Document re Applied Communication Peri Op Leadership6.9.22 | 6/9/2022 | APMEDM0725843 | APMEDM0725843 | | HC-OAEO | | | |
| 807 | Document re 1001263v08 Maryland Fusion, Gen 1, IFU | 9/13/2019 | APMEDM0751777 | APMEDM0751782 | | HC-OAEO | | | |
| 808 | Document re 1001895v10 5mm Fusion, Gen 2, IFU | 9/13/2019 | APMEDM0751783 | APMEDM0751788 | | HC-OAEO | | | |
| 809 | Document re A100931301v10 5mm Fusion, Gen 1, IFU | 9/13/2019 | APMEDM0751795 | APMEDM0751800 | | HC-OAEO | | | |
| 810 | Spreadsheet re 2019-01-01 to 20-12-31 US Kii Products | 3/5/2024 | APMEDM0786015 | APMEDM0786015 | | HC-OAEO | | | |
| 811 | Spreadsheet re 2019-01-01 to 2024-03-01 US Alexis Products | 3/5/2024 | APMEDM0786016 | APMEDM0786016 | | HC-OAEO | | | |
| 812 | Spreadsheet re Applied Transaction Data | 3/5/2024 | APMEDM0786017 | APMEDM0786017 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Trial No.** | **Description** | **Date** | **Begin Bates** | **End Bates** | **Objections** | **Confidentiality** | **Date Identified** | **Date Admitted** | **Admitted Witness** |
| 813 | Spreadsheet re 2019-01-01 to 2024-03-01 US Epix Products Sales | 3/5/2024 | APMEDM0786018 | APMEDM0786018 | | HC-OAEO | | | |
| 814 | Spreadsheet re Applied Transaction Data | 3/5/2024 | APMEDM0786019 | APMEDM0786019 | | HC-OAEO | | | |
| 815 | Spreadsheet re Applied GPO Transaction Data | 3/5/2024 | APMEDM0786020 | APMEDM0786020 | | HC-OAEO | | | |
| 816 | Spreadsheet re 2019-01-01 to 2024-03-01 US Inzii Products | 3/5/2024 | APMEDM0786021 | APMEDM0786021 | | HC-OAEO | | | |
| 817 | Spreadsheet re Applied GPO Transaction Data | 3/5/2024 | APMEDM0786022 | APMEDM0786022 | | HC-OAEO | | | |
| 818 | Spreadsheet re Products Transactional Data Jan. 2021 to Mar. 2024 | 3/5/2024 | APMEDM0786023 | APMEDM0786023 | | HC-OAEO | | | |
| 819 | Email from Carpenter, Brian to ████ re Re: ████ Voayant and Trocars | 4/4/2018 | APMEDM0810523 | APMEDM0810523 | | HC-OAEO | | | |
| 820 | Email from ████ To: ████, Subject: RE: ████ - Endomechanical and Trocar RFP - Applied Medical's Response | 3/11/2022 | APMEDM0813280 | APMEDM0813281 | | HC-OAEO | | | |
| 821 | Email from ████ to ████ re ████ follow-up | 9/14/2021 | APMEDM0814330 | APMEDM0814330 | | HC-OAEO | | | |
| 822 | Email from Fedish, Cameron to Terry, Thomas re Applied Medical Trocar clinical week 1 update | 3/22/2019 | APMEDM0821364 | APMEDM0821364 | | HC-OAEO | | | |
| 823 | Email from Grosshans, Dennis To: ████, Subject: Re: Voyant price approval: | 3/13/2019 | APMEDM0822626 | APMEDM0822626 | | HC-OAEO | | | |
| 824 | Email from Nguyen, Thien To: Hadley, Carl;Albrecht, Jeremy;Han, Charles;Johnson, Scott, Subject: RE: ConMed Generator ER 20019820 | 8/10/2020 | APMEDM0863806 | APMEDM0863813 | | HC-OAEO | | | |
| 825 | Presentation re 9/12/2019 Applied Corporate Update | 9/12/2019 | APMEDM0882369 | APMEDM0882412 | | HC-OAEO | | | |
| 826 | Email from Conklin, Rick to Myers, Christopher re FW: Voyant Statement | 2/7/2019 | APMEDM0884784 | APMEDM0884787 | | HC-OAEO | | | |
| 827 | Email from ████ To: ████, Subject: Re: ████ Voyant Eval Update (Summary Judgment EX. 551) | 7/22/2020 | APMEDM0891788 | APMEDM0891795 | | HC-OAEO | | | |
| 828 | Email from Tall, Samer to Grosshans, Dennis re FW: AME Field Discussion / Voyant | 4/14/2022 | APMEDM0897629 | APMEDM0897630 | | HC-OAEO | | | |
| 829 | Email from McLaughlin, Tim To: Grosshans, Dennis, Subject: Fwd: ████ -12/3 Meeting Recap | 12/9/2021 | APMEDM0898200 | APMEDM0898201 | | HC-OAEO | | | |
| 830 | Presentation re Applied Medical Implementation Process (Summary Judgment EX. 473) | 1/11/2018 | APMEDM0925516 | APMEDM0925531 | | HC-OAEO | | | |
| 831 | Email from Lehman, Molly to ████ re Re: ████ Performance Review 2020 | 1/20/2021 | APMEDM0943156 | APMEDM0943158 | | HC-OAEO | | | |
| 832 | Email from ████ To: ████, Subject: ████ letter / price quote | 4/8/2021 | APMEDM0944420 | APMEDM0944420 | | HC-OAEO | | | |
| 833 | Email from Gahn, Ross To: Vasko, James, Subject: RE: Voyant Evaluation Summary | 12/3/2019 | APMEDM0947613 | APMEDM0947615 | | HC-OAEO | | | |

| | Joint Exhibit List | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | *Applied Medical Resources Corp. v. Medtronic, Inc.* | | | | | | | | |
| | Case No. 8:23-cv-00268-WLH | | | | | | | | |
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 834 | Email from ▮▮▮ To: McLaughlin, Tim, Subject: Fwd: ▮▮▮ Contract update | 6/30/2022 | APMEDM0971237 | APMEDM0971238 | | HC-OAEO | | | |
| 835 | Spreadsheet re 9/15/2019 Yield Report - 2019 Q3 | 9/15/2019 | APMEDM0975435 | APMEDM0975435 | | HC-OAEO | | | |
| 836 | Email from Wismans, Carrie to Bozzeda, Irene re RE: Voyant uniqueness letters | 11/3/2017 | APMEDM0981171 | APMEDM0981172 | | HC-OAEO | | | |
| 837 | Email from Pham, Brigitte to Nassery, Fahim re RE: Voyant Expanded Indications | AME Implementation | 5/20/2021 | APMEDM1004567 | APMEDM1004569 | | HC-OAEO | | | |
| 838 | Email from Bozzeda, Irene to Bozzeda, Irene re 4001 / Voyant French Tender APHP / AME 10000971 | 4/10/2018 | APMEDM1042292 | APMEDM1042293 | | HC-OAEO | | | |
| 839 | Email from McLaughlin, Tim To: Trenk, Gregory, Subject: Re: Force Triad Servicing | 12/10/2019 | APMEDM1043854 | APMEDM1043856 | | HC-OAEO | | | |
| 840 | Document re Humpty Dumpty Updated _Dennis | 3/25/2022 | APMEDM1050563 | APMEDM1050577 | | HC-OAEO | | | |
| 841 | Email from ▮▮▮ to Eval Admin re ▮▮▮ Eval Completion | 8/23/2022 | APMEDM1076114 | APMEDM1076114 | | HC-OAEO | | | |
| 842 | Document re Medline Customer Letter - 1 Sept 2020 | 9/1/2020 | APMEDM1082235 | APMEDM1082235 | | HC-OAEO | | | |
| 843 | Document re 320185-EN-B Vertical Integration and Secure Supply Lines Brochure | 8/2/2022 | APMEDM1082687 | APMEDM1082689 | | HC-OAEO | | | |
| 844 | Email from ▮▮▮ To: ▮▮▮, Subject: RE: ▮▮▮ account question | 6/1/2022 | APMEDM1135167 | APMEDM1135167 | | HC-OAEO | | | |
| 845 | Email from ▮▮▮ To: ▮▮▮ Subject: RE: Message from ▮▮▮ Voyant Evaluation | 10/24/2019 | APMEDM1217566 | APMEDM1217568 | | HC-OAEO | | | |
| 846 | Document re Medicine's Middlemen- 2 Powerful Groups Hold Sway Over Buying at Many Hospitals | 3/4/2002 | APMEDM1222268 | APMEDM1222274 | | Public | | | |
| 847 | Document re When a Buyer for Hospitals Has a Stake in Drugs It Buys | 3/26/2002 | APMEDM1222275 | APMEDM1222279 | | Public | | | |
| 848 | Document re Hospital Products Get Seal of Approval at a Price | 4/23/2002 | APMEDM1222280 | APMEDM1222282 | | Public | | | |
| 849 | Document re Hospital Group's Link to Company Is Critized | 4/27/2002 | APMEDM1222283 | APMEDM1222285 | | Public | | | |
| 850 | Document re Hospitals Sometimes Lose Money by Using a Supply Buying Group | 4/30/2002 | APMEDM1222286 | APMEDM1222288 | | Public | | | |
| 851 | Document re Senate Panel Criticizes Hospital Buying Groups | 5/1/2002 | APMEDM1222289 | APMEDM1222290 | | Public | | | |
| 852 | Document re A Mission to Save Money, a Record of Otherwise | 6/7/2002 | APMEDM1222291 | APMEDM1222293 | | Public | | | |
| 853 | Document re Questioning $1 Million Fee in a Needle Deal | 7/19/2002 | APMEDM1222294 | APMEDM1222296 | | Public | | | |
| 854 | Document re Accusation of Conflicts at a Supplier to Hospitals | 8/1/2002 | APMEDM1222297 | APMEDM1222300 | | Public | | | |
| 855 | Document re Buying Group for Hospitals Changes Ways | 8/6/2002 | APMEDM1222301 | APMEDM1222302 | | Public | | | |
| 856 | Document re Buying Group For Hospitals Vows Change | 8/9/2002 | APMEDM1222303 | APMEDM1222304 | | Public | | | |
| 857 | Document re Medical Supply Companies Receive U.S. Agency Subpoenas | 8/15/2002 | APMEDM1222305 | APMEDM1222306 | | Public | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | *Applied Medical Resources Corp. v. Medtronic, Inc.* | | | | | | | |
| | Case No. 8:23-cv-00268-WLH | | | | | | | |
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 858 | Document re A Persistent Small Supplier Gets Contract for Hospitals | 9/4/2002 | APMEDM1222307 | APMEDM1222308 | | Public | | | |
| 859 | Document re A Region's Hospital Supplies - Costly Ties | 10/8/2002 | APMEDM1222309 | APMEDM1222312 | | Public | | | |
| 860 | Document re Ethics Standards Overhaul Urged for Hospital Buying Groups | 10/24/2002 | APMEDM1222313 | APMEDM1222314 | | Public | | | |
| 861 | Document re Hospital Network's Switch Is Blow to Novation | 11/23/2002 | APMEDM1222315 | APMEDM1222317 | | Public | | | |
| 862 | Document re More Hospitals Change the Way They Buy Drugs And Supplies | 12/28/2002 | APMEDM1222318 | APMEDM1222320 | | Public | | | |
| 863 | Document re Wide U.S. Inquiry Into Purchasing for Health Care | 8/21/2004 | APMEDM1222321 | APMEDM1222324 | | Public | | | |
| 864 | Document re Applied - Innovation Webpage | 9/5/2023 | APMEDM1222343 | APMEDM1222360 | | Public | | | |
| 865 | Document re Applied - Vertical Integration Web Page | 9/5/2023 | APMEDM1222361 | APMEDM1222365 | | Public | | | |
| 866 | Document re Voyant Theory of Operation | 5/10/2023 | APMEDM1222368 | APMEDM1222371 | | HC-OAEO | | | |
| 867 | Document re Voyant Claims Matrix | 8/11/2020 | APMEDM1222372 | APMEDM1222395 | | HC-OAEO | | | |
| 868 | Presentation re Applied Medical Business Model - Voyant Slides | 9/21/2023 | APMEDM1222396 | APMEDM1222436 | | HC-OAEO | | | |
| 869 | Document re ███████████████████ | 10/29/2021 | APMEDM1222437 | APMEDM1222437 | | HC-OAEO | | | |
| 870 | Document re 1005654C  EDO | 12/13/2023 | APMEDM1232604 | APMEDM1232616 | | HC-OAEO | | | |
| 871 | Document re 1003911B  EDO | 12/13/2023 | APMEDM1232631 | APMEDM1232637 | | HC-OAEO | | | |
| 872 | Document re 1004215C  EDO | 12/13/2023 | APMEDM1232645 | APMEDM1232651 | | HC-OAEO | | | |
| 873 | Document re 1005231A  EDO | 12/13/2023 | APMEDM1232659 | APMEDM1232665 | | HC-OAEO | | | |
| 874 | Spreadsheet re 2022 S. Korea Advanced Energy Market Size | 2/17/2023 | APMEDM1233564 | APMEDM1233564 | | HC-OAEO | | | |
| 875 | Document re Applied Business Review Meeting Notes for Central Maine Health | 12/7/2023 | APMEDM1263367 | APMEDM1263367 | | HC-OAEO | | | |
| 876 | Document re ████████████████ 2/9/2024 | 2/9/2024 | APMEDM1263368 | APMEDM1263368 | | HC-OAEO | | | |
| 877 | Presentation re Voyant Intelligent Energy System Fundamentals of Energy | 9/9/2022 | APMEDM1263688 | APMEDM1263718 | | HC-OAEO | | | |
| 878 | Presentation re 2023 Plan - Voyant Europe v3 | 5/17/2023 | APMEDM1263719 | APMEDM1263735 | | HC-OAEO | | | |
| 879 | Presentation re 2019 Voyant Open Fusion PPA - Copy | 9/2/2021 | APMEDM1279719 | APMEDM1279768 | | HC-OAEO | | | |
| 880 | Document re ███████ - Master Supply Agreement - Voyant - 05-2023 Fully Executed | 4/28/2023 | APMEDM1296391 | APMEDM1296412 | | HC-OAEO | | | |
| 881 | Document re Applied Medical Cover Letter - CONFIDENTIAL | 10/24/2023 | APMEDM1299305 | APMEDM1299309 | | HC-OAEO | | | |
| 882 | Email from Carpenter, Brian to ████████ re FW: ███ CVA Request - Advanced Energy | 7/30/2021 | APMEDM1305738 | APMEDM1305742 | | HC-OAEO | | | |
| 883 | Email from Carpenter, Brian to ████████ re FW: ███ Approval Request | 8/4/2021 | APMEDM1305770 | APMEDM1305775 | | HC-OAEO | | | |
| 884 | Email from Carpenter, Brian to McLaughlin, Tim re FW: ████████ - Advanced Energy | 7/2/2021 | APMEDM1306224 | APMEDM1306227 | | HC-OAEO | | | |
| 885 | Email from Carpenter, Brian To: McLaughlin, Tim, Subject: FW: ███ Recap | 5/11/2021 | APMEDM1306524 | APMEDM1306524 | | HC-OAEO | | | |
| 886 | Email from Carpenter, Brian to ████████ re FW: ███ai Recap | 12/9/2022 | APMEDM1311538 | APMEDM1311538 | | HC-OAEO | | | |

| | Joint Exhibit List | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Applied Medical Resources Corp. v. Medtronic, Inc. | | | | | | | | |
| | Case No. 8:23-cv-00268-WLH | | | | | | | | |
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 887 | Email from Lyons, Christopher to Twomey, Mary re RE: Voyant Evaluation Key Milestones | 4/20/2022 | APMEDM1315961 | APMEDM1315962 | | HC-OAEO | | | |
| 888 | Document re Review of Kii Advanced Fixation Access System - CONFIDENTIAL | 1/9/2010 | APMEDM1316114 | APMEDM1316115 | | HC-OAEO | | | |
| 889 | Email from ▮▮▮ To: ▮▮▮ Subject: RE: ▮▮▮ Advanced Energy | 7/23/2021 | APMEDM1324241 | APMEDM1324243 | | HC-OAEO | | | |
| 890 | Email from ▮▮▮ to ▮▮▮ re FW: ▮▮▮ Attached | 3/10/2021 | APMEDM1326632 | APMEDM1326637 | | HC-OAEO | | | |
| 891 | Email from ▮▮▮ to ▮▮▮ re FW: ▮▮▮ Attached - ▮▮▮ - 2020 Proposal | 3/10/2021 | APMEDM1326688 | APMEDM1326693 | | HC-OAEO | | | |
| 892 | Email from ▮▮▮ to ▮▮▮ re FW: ▮▮▮ Attached - ▮▮▮ - 2020 Proposal | 3/10/2021 | APMEDM1326743 | APMEDM1326748 | | HC-OAEO | | | |
| 893 | Email from ▮▮▮ to Carpenter, Brian re RE: ▮▮▮ Attached | 3/4/2020 | APMEDM1330983 | APMEDM1330986 | | HC-OAEO | | | |
| 894 | Email from Amari, Joseph to Brandt, Katherine re Fwd: APPLIED MEDICAL TROCAR TRIAL | 4/21/2023 | APMEDM1331727 | APMEDM1331728 | | HC-OAEO | | | |
| 895 | Document re May trocar 2023 trial | 4/21/2023 | APMEDM1331732 | APMEDM1331732 | | HC-OAEO | | | |
| 896 | REMOVED | | | | | | | | |
| 897 | Email from Grosshans, Dennis To: Lehman, Molly, Subject: Re: LigaSure Supply Shortages | 7/8/2022 | APMEDM1392755 | APMEDM1392758 | | HC-OAEO | | | |
| 898 | Email from McLaughlin, Tim To: Grosshans, Dennis, Subject: Fwd: ▮▮▮ | 12/14/2023 | APMEDM1398001 | APMEDM1398002 | | HC-OAEO | | | |
| 899 | Email from Johnson, Gary To: Stephen Larson;Adam Powell, Subject: FW: Vizient Summit | 10/21/2022 | APMEDM1398968 | APMEDM1398970 | | HC-OAEO | | | |
| 900 | Email from Crowe, Mary To: Lehman, Molly, Subject: RE: Applied Medical Advanced Energy Agreement Follow-Up | 8/26/2022 | APMEDM1400559 | APMEDM1400562 | | HC-OAEO | | | |
| 901 | Presentation re Aug 2021 BOD A | 7/26/2021 | APMEDM1410586 | APMEDM1410674 | | HC-OAEO | | | |
| 902 | Presentation re ▮▮▮ 2022-04-28 | 4/28/2022 | APMEDM1414555 | APMEDM1414584 | | HC-OAEO | | | |
| 903 | Document re 3/23/2018 Applied Medical White Paper | 3/23/2018 | APMEDM1416195 | APMEDM1416233 | | HC-OAEO | | | |
| 904 | Document re Sales Statistics Summary 2018-06-12 | 6/13/2018 | APMEDM1417210 | APMEDM1417213 | | HC-OAEO | | | |
| 905 | Presentation re BOD 2022-05-18 D | 5/19/2022 | APMEDM1419611 | APMEDM1419686 | | HC-OAEO | | | |
| 906 | Presentation re February 2022 BOD Slides (Screen) Final | 2/22/2022 | APMEDM1421379 | APMEDM1421481 | | HC-OAEO | | | |
| 907 | Presentation re 1/22/2019 Bundling Issues Case Study | 1/22/2019 | APMEDM1426680 | APMEDM1426682 | | HC-OAEO | | | |
| 908 | Email from McLaughlin, Tim To: ▮▮▮, Subject: FW: Applied Medical ▮▮▮ Full Catalog Purchasing Agreement | 6/24/2022 | APMEDM1482138 | APMEDM1482147 | | HC-OAEO | | | |
| 909 | Email from McLaughlin, Tim to Conklin, Rick re Voyant target tracker Update | 8/24/2018 | APMEDM1483781 | APMEDM1483781 | | HC-OAEO | | | |
| 910 | Spreadsheet re Voyant Tracker MidAtlantic 8.15.18 | 8/23/2018 | APMEDM1483782 | APMEDM1483782 | | HC-OAEO | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| colspan="10" | **Joint Exhibit List**<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH |
| **Trial No.** | **Description** | **Date** | **Begin Bates** | **End Bates** | **Objections** | **Confidentiality** | **Date Identified** | **Date Admitted** | **Admitted Witness** |
| 911 | Email from ███████ To: McLaughlin, Tim, Subject: Fwd: Applied Medical - ███ - Voyant Supply Agreement | 1/5/2023 | APMEDM1486693 | APMEDM1486694 | | HC-OAEO | | | |
| 912 | Email from Amari, Joseph To: McLaughlin, Tim, Subject: Fwd: Applied Communication | 6/24/2022 | APMEDM1489403 | APMEDM1489403 | | HC-OAEO | | | |
| 913 | Document re Letter to Peri Operative Leadership | 6/9/2022 | APMEDM1489404 | APMEDM1489404 | | HC-OAEO | | | |
| 914 | Document re EN_Voyant Peruvian Tender Letter | 5/27/2021 | APMEDM1508442 | APMEDM1508443 | | HC-OAEO | | | |
| 915 | Email from Nassery, Fahim To: Stedman, Laila;Cetrola, Claudia, Subject: RE: Quarterly Generator Inventory Review - Q2 2022 | 8/16/2022 | APMEDM1520771 | APMEDM1520775 | | HC-OAEO | | | |
| 916 | Email from ███████ to Nassery, Fahim to Re: ███ Advanced Energy Decision | 1/3/2020 | APMEDM1524893 | APMEDM1524895 | | HC-OAEO | | | |
| 917 | Spreadsheet re Exhibit B - Clean | 1/17/2022 | APMEDM1539607 | APMEDM1539607 | | HC-OAEO | | | |
| 918 | Email from Tall, Samer to Packard, Amanda re FW: ███████ Request for Proposal – Endomechanicals, Suture, Trocars, Skin Adhesives and Advanced Energy | 1/18/2022 | APMEDM1539639 | APMEDM1539640 | | HC-OAEO | | | |
| 919 | Document re Applied Medical - Executive Summary - CONFIDENTIAL | 1/18/2022 | APMEDM1539644 | APMEDM1539658 | | HC-OAEO | | | |
| 920 | Spreadsheet re Applied Medical Resiliency RFI | 10/10/2022 | APMEDM1541847 | APMEDM1541847 | | HC-OAEO | | | |
| 921 | Email from Packard, Amanda to ███████ re RE: ███ ADVANCED ENERGY RFP6.26.2023 | 7/10/2023 | APMEDM1562719 | APMEDM1562721 | | HC-OAEO | | | |
| 922 | Document re BSWH RFP Replies 7.10.23_AP | 7/10/2023 | APMEDM1562722 | APMEDM1562726 | | HC-OAEO | | | |
| 923 | Presentation re Executive PCM Presentation - Q3 2022_Final | 5/17/2022 | APMEDM1594247 | APMEDM1594281 | | HC-OAEO | | | |
| 924 | Email from van Drunen, Martin to Packard, Amanda re RE: Voyant Fine Fusion New Algorithm Bulletin | 5/17/2022 | APMEDM1594403 | APMEDM1594408 | | HC-OAEO | | | |
| 925 | Document re ███████ - Product Supply Agreement - Energy - ███████ | 3/15/2021 | APMEDM1617425 | APMEDM1617461 | | HC-OAEO | | | |
| 926 | REMOVED | | | | | | | | |
| 927 | Email from ███████ To: Weaver, Michelle, Subject: Re: ███ Opportunity Details | 1/13/2022 | APMEDM1723615 | APMEDM1723617 | | HC-OAEO | | | |
| 928 | Email from Zepf, Darin to Weaver, Michelle re FW: SVAC form (Summary Judgment EX. 577) | 9/17/2021 | APMEDM1728420 | APMEDM1728428 | | HC-OAEO | | | |
| 929 | Document re Product Supplier Agreement for Trocars between ███████ and Applied Medical Distribution Corporation | 11/17/2018 | APMEDM1744265 | APMEDM1744297 | | HC-OAEO | | | |
| 930 | Document re Product Supplier Agreement for Endomechanical between ███████ and Applied Medical Distribution Corporation | 11/17/2018 | APMEDM1744298 | APMEDM1744327 | | HC-OAEO | | | |
| 931 | [AMN104F-EN.a] Supply Chain Stakeholders.doc | 6/9/2020 | APMEDM1746881 | APMEDM1746912 | | HC-OAEO | | | |
| 932 | Email from ███████ to ███████ re FW: Applied Medical - ███/Endomechanical Agreement | 8/28/2023 | APMEDM1747701 | APMEDM1747705 | | HC-OAEO | | | |

**Joint Exhibit List**
*Applied Medical Resources Corp. v. Medtronic, Inc.*
Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 933 | Presentation re 152193-EN-D Business Model | 11/3/2023 | APMEDM1747809 | APMEDM1747851 | | HC-OAEO | | | |
| 934 | Document re US  Patent No. 10,420,603 | 9/24/2019 | APMEDM1754317 | APMEDM1754352 | | Public | | | |
| 935 | Document re US  Patent No. 11,540,871 | 1/3/2023 | APMEDM1754353 | APMEDM1754389 | | Public | | | |
| 936 | Document re US  Patent No. 8,579,894 | 11/12/2013 | APMEDM1754390 | APMEDM1754540 | | Public | | | |
| 937 | Document re U.S. Design Patent No. D748,259 | 1/26/2016 | APMEDM1754541 | APMEDM1754552 | | Public | | | |
| 938 | Document re ▮▮▮▮▮▮▮▮▮ - Energy CVA - 10282019 ac | 10/28/2019 | APMEDM1754668 | APMEDM1754668 | | HC-OAEO | | | |
| 939 | Spreadsheet re ▮▮▮▮▮ - Energy CVA - ▮▮▮ 06242019 ac Rev A | 6/25/2019 | APMEDM1755365 | APMEDM1755365 | | HC-OAEO | | | |
| 940 | Document re ▮▮▮▮▮▮▮ - Energy CVA - 06032019 ac | 6/3/2019 | APMEDM1755366 | APMEDM1755367 | | HC-OAEO | | | |
| 941 | Spreadsheet re ▮▮▮▮ - ▮▮▮▮ - Energy CVA - 06232020 ac | 6/23/2020 | APMEDM1756666 | APMEDM1756666 | | HC-OAEO | | | |
| 942 | Spreadsheet re ▮▮▮▮▮▮ - Energy CVA - 03242021 ac | 3/24/2021 | APMEDM1756716 | APMEDM1756716 | | HC-OAEO | | | |
| 943 | Spreadsheet re ▮▮▮▮▮▮▮ - Energy CVA - 02192021 ac | 2/19/2021 | APMEDM1756919 | APMEDM1756919 | | HC-OAEO | | | |
| 944 | Spreadsheet re ▮▮▮▮▮▮ - Energy CVA - 04122022 - ac | 4/13/2022 | APMEDM1757219 | APMEDM1757219 | | HC-OAEO | | | |
| 945 | Spreadsheet re ▮▮▮▮▮▮ - Energy CVA - 05112022 - ac | 5/11/2022 | APMEDM1757310 | APMEDM1757310 | | HC-OAEO | | | |
| 946 | Spreadsheet re ▮▮▮▮▮ Energy CVA - 09022022 - ac | 9/2/2022 | APMEDM1757311 | APMEDM1757311 | | HC-OAEO | | | |
| 947 | Spreadsheet re ▮▮▮▮▮ - Energy CVA - 08182022 - ac | 8/18/2022 | APMEDM1757314 | APMEDM1757314 | | HC-OAEO | | | |
| 948 | Spreadsheet re ▮▮▮▮▮▮ - Energy CVA - 05052022 - ac | 5/5/2022 | APMEDM1757315 | APMEDM1757315 | | HC-OAEO | | | |
| 949 | Spreadsheet re ▮▮▮▮▮ - Energy CVA - 05092022 - ac | 5/9/2022 | APMEDM1757317 | APMEDM1757317 | | HC-OAEO | | | |
| 950 | Spreadsheet re ▮▮▮▮▮▮ - Energy CVA - 08032022 - ac | 8/3/2022 | APMEDM1757319 | APMEDM1757319 | | HC-OAEO | | | |
| 951 | Spreadsheet re ▮▮▮▮▮▮ - Energy CVA - 10122022 ac | 10/12/2022 | APMEDM1757321 | APMEDM1757321 | | HC-OAEO | | | |
| 952 | Spreadsheet re ▮▮▮▮▮▮ - Energy CVA - 07272022 - ac | 7/27/2022 | APMEDM1757322 | APMEDM1757322 | | HC-OAEO | | | |
| 953 | Spreadsheet re ▮▮▮▮▮ - Energy CVA - 08042022 - ac | 8/4/2022 | APMEDM1757323 | APMEDM1757323 | | HC-OAEO | | | |
| 954 | Spreadsheet re ▮▮▮▮▮▮ - Energy CVA - 10122022 - ac | 10/12/2022 | APMEDM1757325 | APMEDM1757325 | | HC-OAEO | | | |
| 955 | Spreadsheet re ▮▮▮▮▮▮ - Energy CVA - 06102022 - ac | 6/10/2022 | APMEDM1757326 | APMEDM1757326 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | *Applied Medical Resources Corp. v. Medtronic, Inc.* | | | | | | | | |
| | Case No. 8:23-cv-00268-WLH | | | | | | | | |
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 956 | Spreadsheet re ▮▮▮▮ Energy CVA - 04272022 - ac | 4/21/2022 | APMEDM1757366 | APMEDM1757366 | | HC-OAEO | | | |
| 957 | Spreadsheet re ▮▮▮▮ - Energy CVA - 04262023 - ac | 4/26/2023 | APMEDM1757494 | APMEDM1757494 | | HC-OAEO | | | |
| 958 | Document re Global Summary - PLAN 2023 1.5 V5 11.01 | 11/3/2022 | APMEDM1757973 | APMEDM1757973 | | HC-OAEO | | | |
| 959 | REMOVED | | | | | HC-OAEO | | | |
| 960 | Spreadsheet re Feedback Portal Entries | 12/5/2022 | APMEDM1758209 | APMEDM1758209 | | HC-OAEO | | | |
| 961 | Spreadsheet re ACT_OPP_LEAD_NOTES_JAN2019 to JUN2019 | 4/6/2024 | APMEDM1758625 | APMEDM1764892 | | HC-OAEO | | | |
| 962 | Document re ▮▮▮▮ Completion Form With Cust Signature | 10/10/2019 | APMEDM1767145 | APMEDM1767145 | | HC-OAEO | | | |
| 963 | Document re ▮▮▮▮ Completion Form | 3/4/2020 | APMEDM1769047 | APMEDM1769047 | | HC-OAEO | | | |
| 964 | Document re ▮▮▮▮ Voyant Eval Completion Form | 8/21/2020 | APMEDM1769073 | APMEDM1769073 | | HC-OAEO | | | |
| 965 | Document re ▮▮▮▮ - Voyant Eval Completion | 6/23/2021 | APMEDM1772160 | APMEDM1772160 | | HC-OAEO | | | |
| 966 | Email from ▮▮▮▮ to ▮▮▮▮ Re: ▮▮▮▮ - evaluation complete! | 6/23/2021 | APMEDM1772196 | APMEDM1772197 | | HC-OAEO | | | |
| 967 | Document re ▮▮▮▮ EvaluationCompletion | 5/12/2021 | APMEDM1772255 | APMEDM1772255 | | HC-OAEO | | | |
| 968 | Document re Signed Voyant Evaluation Agreement for ▮▮▮▮ | 10/14/2020 | APMEDM1775792 | APMEDM1775793 | | HC-OAEO | | | |
| 969 | Document re ▮▮▮▮ Eval Completion | 2/25/2021 | APMEDM1776341 | APMEDM1776341 | | HC-OAEO | | | |
| 970 | Document re ▮▮▮▮ - Voyant Eval Completion | 3/30/2022 | APMEDM1777933 | APMEDM1777933 | | HC-OAEO | | | |
| 971 | Document re ▮▮▮▮ Eval Completion | 12/6/2022 | APMEDM1777968 | APMEDM1777968 | | HC-OAEO | | | |
| 972 | Document re ▮▮▮▮ Eval Completion Form | 9/20/2022 | APMEDM1780578 | APMEDM1780578 | | HC-OAEO | | | |
| 973 | Document re ▮▮▮▮ Eval Completion Form | 9/16/2022 | APMEDM1780592 | APMEDM1780592 | | HC-OAEO | | | |
| 974 | Document re ▮▮▮▮ Voyant Eval Completion | 12/15/2022 | APMEDM1780635 | APMEDM1780635 | | HC-OAEO | | | |
| 975 | Document re ▮▮▮▮ Eval Completion form | 8/23/2022 | APMEDM1780677 | APMEDM1780677 | | HC-OAEO | | | |
| 976 | Document re ▮▮▮▮ Eval Completion | 10/12/2022 | APMEDM1780693 | APMEDM1780693 | | HC-OAEO | | | |
| 977 | Spreadsheet re Voyant Pre-Evaluation Worksheet ▮▮▮▮ | 2/1/2022 | APMEDM1782332 | APMEDM1782332 | | HC-OAEO | | | |
| 978 | Document re Voyant Eval Completion ▮▮▮▮ | 2/21/2023 | APMEDM1783379 | APMEDM1783379 | | HC-OAEO | | | |
| 979 | Document re ▮▮▮▮ - Energy CVA - 03142022 ac(22363) | 3/14/2022 | APMEDM1784334 | APMEDM1784334 | | HC-OAEO | | | |
| 980 | Document re ▮▮▮▮ eval completion | 4/25/2023 | APMEDM1784344 | APMEDM1784344 | | HC-OAEO | | | |
| 981 | Document re ▮▮▮▮ Compltion form | 3/29/2023 | APMEDM1785292 | APMEDM1785292 | | HC-OAEO | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Joint Exhibit List** | | | | | | |
| | | | *Applied Medical Resources Corp. v. Medtronic, Inc.* | | | | | | |
| | | | Case No. 8:23-cv-00268-WLH | | | | | | |
| **Trial No.** | **Description** | **Date** | **Begin Bates** | **End Bates** | **Objections** | **Confidentiality** | **Date Identified** | **Date Admitted** | **Admitted Witness** |
| 982 | Document re Applied Medical ▮▮▮▮ Hold Harmless Agreement Voyant Revised Final 03022023 | 3/3/2023 | APMEDM1786773 | APMEDM1786776 | | HC-OAEO | | | |
| 983 | Spreadsheet re ▮▮▮▮▮▮▮▮ - Energy CVA - 09132022 - ac | 9/13/2022 | APMEDM1786804 | APMEDM1786804 | | HC-OAEO | | | |
| 984 | Presentation re 2023 Country Update Belgium | N/A | APMEDM1789629 | APMEDM1789648 | | HC-OAEO | | | |
| 985 | Presentation re 2023 Country Update Germany | N/A | APMEDM1789655 | APMEDM1789680 | | HC-OAEO | | | |
| 986 | Presentation re 2023 Country Update Italy | N/A | APMEDM1789681 | APMEDM1789700 | | HC-OAEO | | | |
| 987 | Presentation re 2023 Country Update NeSAPI | N/A | APMEDM1789702 | APMEDM1789717 | | HC-OAEO | | | |
| 988 | Spreadsheet re Applied EU Sales and Market Overview | 10/13/2023 | APMEDM1789736 | APMEDM1789736 | | HC-OAEO | | | |
| 989 | Presentation re 2023 Country Update Nordic | N/A | APMEDM1789746 | APMEDM1789751 | | HC-OAEO | | | |
| 990 | Presentation re 2023 Country Update Poland | N/A | APMEDM1789752 | APMEDM1789780 | | HC-OAEO | | | |
| 991 | Presentation re Spain Country Overview 2023 | 7/15/1905 | APMEDM1789781 | APMEDM1789810 | | HC-OAEO | | | |
| 992 | Spreadsheet re Business Review Data | 9/25/2023 | APMEDM1789828 | APMEDM1789828 | | HC-OAEO | | | |
| 993 | Document re SOP 3-0007 - Appendix XI Regulatory Analysis, UK, Rev. B | 10/12/2023 | APMEDM1789931 | APMEDM1789934 | | HC-OAEO | | | |
| 994 | Document re SOP 3-0007 Appendix II Regulatory Analysis, European Community Rev F | 7/31/2023 | APMEDM1789935 | APMEDM1789939 | | HC-OAEO | | | |
| 995 | Document re SOP 3-0007-AppendixI Rev C | 6/29/2018 | APMEDM1789990 | APMEDM1789992 | | HC-OAEO | | | |
| 996 | Document re SOP 3-0013 Appendix X Facility Registration and Device Approval, European Community [MDR] RevA | 11/15/2020 | APMEDM1790030 | APMEDM1790033 | | HC-OAEO | | | |
| 997 | Document re SOP 3-0013 Facility Registration and Device Approval Rev J | 9/8/2023 | APMEDM1790064 | APMEDM1790067 | | HC-OAEO | | | |
| 998 | Document re SOP 5-0003 Product Labels Rev BA | 10/16/2023 | APMEDM1790401 | APMEDM1790424 | | HC-OAEO | | | |
| 999 | Document re SOP 5-0004 Instruction for Use (IFU) Rev AG | 10/16/2023 | APMEDM1790478 | APMEDM1790495 | | HC-OAEO | | | |
| 1000 | LinkedIn Profile of Michelle Weaver | 5/21/2024 | | | | Public | | | |
| 1001 | Email from ▮▮▮▮ to Michelle Weaver re [External] ▮▮▮ | 8/22/2019 | APMEDM1724829 | APMEDM1724830 | | HC-OAEO | | | |
| 1002 | Email from Natalia Skotedis to Michelle Weaver re Applied - Energy - Voyant | 6/4/2020 | APMEDM1725120 | APMEDM1725120 | | | | | |
| 1003 | Email from Michelle Weaver to Heather Piaskowski et al., re [External] RE: Applied Medical Voyant Trial | 9/22/2020 | APMEDM1474744 | APMEDM1474746 | | HC-OAEO | | | |
| 1004 | Email from ▮▮▮▮ to ▮▮▮▮ et al., re Voyant Eval Update | 6/8/2021 | APMEDM1216729 | APMEDM1216738 | | HC-OAEO | | | |
| 1005 | Email from ▮▮▮▮ to Michelle Weaver re [External] ▮▮▮▮ ) | 6/9/2022 | APMEDM1731380 | APMEDM1731383 | | HC-OAEO | | | |

**Joint Exhibit List**
*Applied Medical Resources Corp. v. Medtronic, Inc.*
Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 1006 | Email from Michelle Weaver to ▮▮▮▮ re Fw: Applied Medical follow-up and next steps (no attachments) | 6/14/2023 | APMEDM0721579 | APMEDM0721579 | | HC-OAEO | | | |
| 1008 | Email from T. McLaughlin to M. Weaver re Enseal Pricing | 4/27/2023 | APMEDM0726865 | APMEDM0726865 | | HC-OAEO | | | |
| 1009 | Email from Michelle Weaver to ▮▮▮▮ re Applied Medical Voyant | 2/28/2023 | APMEDM0715029 | APMEDM0715030 | | HC-OAEO | | | |
| 1010 | ▮▮▮▮ Vessel Sealing Agreement Highlights Memo Cover Email: Email from M. Weaver to ▮▮▮▮ needed asap | 5/20/2022 | APMEDM1736585 | APMEDM1736587 | | HC-OAEO | | | |
| 1011 | Email from ▮▮▮▮ to M. Lehman et al. re ▮▮▮▮ - Questionnaire/Cross Reference Review | 11/24/2021 | APMEDM1222069 | APMEDM1222070 | | HC-OAEO | | | |
| 1012 | Attachment to Ex. 1011: Questionnaire Response (Weaver Ex. 1012); | 11/24/2021 | APMEDM1222071 | APMEDM1222071 | | HC-OAEO | | | |
| 1013 | Attachment to Ex. 1011: Advanced Energy Executive Summary for ▮▮▮▮ (Weaver Ex. 1013) | 11/29/2021 | APMEDM1222072 | APMEDM1222083 | | HC-OAEO | | | |
| 1014 | Attachment to Ex. 1011: Cross Reference Spreadsheet (Weaver Ex. 1014) | | APMEDM1222084 | APMEDM1222084 | | HC-OAEO | | | |
| 1015 | Email from M. Weaver to ▮▮▮▮ needed if applicable | 5/9/2022 | APMEDM1736442 | APMEDM1736442 | | HC-OAEO | | | |
| 1016 | Attachment to Ex. 1015: ▮▮▮▮ Energy Cross Reference Spreadsheet (Weaver Ex. 1016) | | APMEDM1736443 | APMEDM1736443 | | HC-OAEO | | | |
| 1018 | Email from M. Weaver to ▮▮▮▮ - Applied Medical Energy Products | 5/23/2022 | APMEDM1736610 | APMEDM1736612 | | HC-OAEO | | | |
| 1019 | Email from ▮▮▮▮ et al. re Updated Applied Medical Terms - ▮▮▮▮ Agreement Redlines Attachment: ▮▮▮▮ Applied Medical Advanced Energy Capital Equipment Supplier Agreement V8 (Applied 8.4.22) | 8/4/2022 | APMEDM1732936 | APMEDM1732993 | | HC-OAEO | | | |
| 1020 | Email from M. Lehman to ▮▮▮▮ et al. re Applied Medical Advanced Energy Agreement Follow-Up | 8/18/2022 | APMEDM0204580 | APMEDM0204580 | | HC-OAEO | | | |
| 1021 | Email from M. Lehman to ▮▮▮▮ et al re Applied Medical Advanced Energy Agreement Follow-Up | 8/26/2022 | APMEDM1469195 | APMEDM1469198 | | HC-OAEO | | | |
| 1025 | Voyant Intelligent Technology Webpage | 5/20/2024 | | | | Public | | | |
| 1026 | Email from ▮▮▮▮ to T. McLaughlin re ▮▮▮▮ | 2/4/2020 | APMEDM0946770 | APMEDM0946771 | | HC-OAEO | | | |
| 1027 | Attachment to Ex. 1026: MIGS Immersion Memo | | APMEDM0946772 | APMEDM0946773 | | HC-OAEO | | | |
| 1028 | Email from ▮▮▮▮ et al. re ▮▮▮▮ | 1/8/2018 | APMEDM0314106 | APMEDM0314108 | | HC-OAEO | | | |
| 1029 | Email from ▮▮▮▮ et al. re S▮▮▮▮ Voyant Eval Pricing | 5/26/2023 | APMEDM0331481 | APMEDM0331491 | | HC-OAEO | | | |
| 1030 | Email from T. Roberts to T. McLaughlin re Thank you for today's call | 6/28/2023 | APMEDM1479482 | APMEDM1479483 | | HC-OAEO | | | |

| | Joint Exhibit List | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | *Applied Medical Resources Corp. v. Medtronic, Inc.* | | | | | | | | |
| | Case No. 8:23-cv-00268-WLH | | | | | | | | |
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 1031 | Email from T. McLaughlin to G. Mahaffey et al. re Director call | 7/24/2023 | APMEDM0960770 | APMEDM0960771 | | HC-OAEO | | | |
| 1032 | Email from B. Menke to T. McLaughlin & T. Roberts re Director call | 7/25/2023 | APMEDM0294557 | APMEDM0294559 | | HC-OAEO | | | |
| 1033 | Email from G. Mahaffey to T. McLaughlin re ▮ Update | 3/15/2021 | APMEDM0290413 | APMEDM0290414 | | HC-OAEO | | | |
| 1034 | Email from ▮ et al. re ▮ | 8/6/2019 | APMEDM0300747 | APMEDM0300748 | | HC-OAEO | | | |
| 1035 | Email from T. McLaughlin to D. Grosshans re ▮ colostomy revision | 9/13/2022 | APMEDM0203659 | APMEDM0203660 | | HC-OAEO | | | |
| 1036 | Email from D. Zepf to T. McLaughlin et al. re Applied Medical Voyant FDA Information | 11/11/2022 | APMEDM0056744 | APMEDM0056747 | | HC-OAEO | | | |
| 1037 | Email from T. McLaughlin to D▮ f re ▮ -Voyant | 1/12/2022 | APMEDM0960067 | APMEDM0960067 | | HC-OAEO | | | |
| 1038 | Email from ▮ et al. re ▮ Database | 8/14/2023 | APMEDM0302271 | APMEDM0302272 | | HC-OAEO | | | |
| 1039 | Email from ▮ to T. McLaughlin re ▮ Voyant | 1/16/2020 | APMEDM0297422 | APMEDM0297423 | | HC-OAEO | | | |
| 1040 | Email from S. Koehne to C. Gueltzow et al. re Voyant references and trocar/specimen bag implementation references | 1/17/2020 | APMEDM0297466 | APMEDM0297469 | | HC-OAEO | | | |
| 1041 | Email from E. Drylie to T. McLaughlin & ▮ re [EXTERNAL]: Signature requested on "Applied Medical - ▮ - Product Supply Agreement - Energy - 2023" | 8/10/2023 | APMEDM1476309 | APMEDM1476322 | | HC-OAEO | | | |
| 1042 | Email from T. McLaughlin to ▮ re Applied Medical - Meeting Request | 5/19/2023 | APMEDM1480709 | APMEDM1480713 | | HC-OAEO | | | |
| 1043 | Email from T. McLaughlin to ▮ re Ligasure Backorder | 4/18/2019 | APMEDM0326122 | APMEDM0326122 | | HC-OAEO | | | |
| 1044 | Email from A. Packard to R. van der Meer et al. re Price Increase Summary Europe | 5/17/2022 | APMEDM0511798 | APMEDM0511800 | | HC-OAEO | | | |
| 1045 | Attachment to Ex. 1044: 2022 Europe Price & Margin Increase Updates (Heijmans Ex. 1045) | | APMEDM0511801 | APMEDM0511802 | | HC-OAEO | | | |
| 1046 | Email from G. Sanchez Ballesteros to L. Crombach et al. re Tender requirement adv. bip. Energy | 3/18/2020 | APMEDM2092339 | APMEDM2092343 | | HC-OAEO | | | |
| 1047 | Email from S. Porter to J. Keogh et al. re Information for CD team for US presentation | 9/5/2023 | APMEDM2070453 | APMEDM2070454 | | HC-OAEO | | | |
| 1048 | Applied Medical Presentation re "Europe Voyant Pricing 2023" (attachment to Ex. 1047 email) | 9/5/2023 | APMEDM2070473 | APMEDM2070489 | | HC-OAEO | | | |
| 1049 | Applied Medical Presentation re "Europe Sales Plan 2023" (attachment to Ex. 1047 email) | 9/5/2023 | APMEDM2070507 | APMEDM2070585 | | HC-OAEO | | | |
| 1050 | Email from P. Dekkers to J. Heijmans re GPO overview en Advanced Bipolar markt potentieel Duitsiand | 8/24/2022 | APMEDM2064048 | APMEDM2064048 | | HC-OAEO | | | |
| 1051 | Attachment to Ex. 1050: German Market Potential Overview v6 Aug 2020 (Heijmans Ex. 1051) | 8/20/2020 | | | | HC-OAEO | | | |

| | Joint Exhibit List *Applied Medical Resources Corp. v. Medtronic, Inc.* Case No. 8:23-cv-00268-WLH | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Trial No.** | **Description** | **Date** | **Begin Bates** | **End Bates** | **Objections** | **Confidentiality** | **Date Identified** | **Date Admitted** | **Admitted Witness** |
| 1052 | Email from M. Lehman to F. Nassery re Market share date through 11/01/23 | 11/7/2023 | APMEDM0378039 | APMEDM0378039 | | HC-OAEO | | | |
| 1053 | Attachment: Market Share Estimates (Heijmans Ex. 1053) | | APMEDM3078040 | APMEDM3078040 | | HC-OAEO | | | |
| 1054 | Email from L. Imperiali to J. Heijmans re New Customer Pricing | 9/6/2022 | APMEDM2064335 | APMEDM2064336 | | HC-OAEO | | | |
| 1055 | Attachment to Ex. 1054: Forwarded Email re New Level Prices Proposal for Voyant (Heijmans Ex. 1055) | 7/13/2022 | APMEDM2064337 | APMEDM2064338 | | HC-OAEO | | | |
| 1056 | Email from ███ to J. Heijmans re ███ | 12/27/2022 | APMEDM2061675 | APMEDM2061680 | | HC-OAEO | | | |
| 1057 | Email from J. Heijmans to ███ re ███ | 1/9/2023 | APMEDM2073959 | APMEDM2073963 | | HC-OAEO | | | |
| 1058 | Email from P. Dekkers to J. Heijmans re presentatie UK | 1/5/2023 | APMEDM2061791 | APMEDM2061791 | | HC-OAEO | | | |
| 1059 | Attachment to Ex. 1058: United Kingdom Sales Meeting Jan 2023 (Heijmans Ex. 1059) | 1/11/2023 | APMEDM2061792 | APMEDM2061811 | | HC-OAEO | | | |
| 1060 | Email from D. Hilal to RSM-Senior Staff Extended & D. Grosshans re Medtronic backorders for trocars in Germany and Spain | 2/21/2020 | APMEDM1816362 | APMEDM1816364 | | HC-OAEO | | | |
| 1061 | Attachment to Ex. 1060: Forwarded Email re Ligasure backorder (Heijmans Ex. 1061) | 2/20/2020 | APMEDM1816365 | APMEDM1816367 | | HC-OAEO | | | |
| 1062 | Email from R. van der Meer to S. Porter et al. re Target Setting 03 Bonus & Commission | 7/10/2023 | APMEDM2096340 | APMEDM2096341 | | HC-OAEO | | | |
| 1063 | Email from P. Dekkers to J. Heijmans re Voyant over the years EU & US | 9/2/2022 | APMEDM2064251 | APMEDM2064252 | | HC-OAEO | | | |
| 1064 | Attachment to Ex. 1063: Copy of Voyant ASP over the Years Aug 2022 (002) (Heijmans Ex. 1064) | | | | | HC-OAEO | | | |
| 1065 | Email from M. Anderson to J. Heijmans & P. Dekkers re Poland Gen 2 swap out | 2/3/2021 | APMEDM2086331 | APMEDM2086332 | | HC-OAEO | | | |
| 1066 | Email from ███ re Complaint #2020-000110 - EA020, VOYANT GENERATOR Lot 1366666 Serial 200006221 | 1/22/2020 | APMEDM1822443 | APMEDM1822443 | | HC-OAEO | | | |
| 1067 | Attachment to Ex. 1066: Customer Experience Report from ███ - 2020-000110 (Heijmans Ex. 1067) | 1/14/2020 | APMEDM1822444 | APMEDM1822444 | | HC-OAEO | | | |
| 1068 | Email from ███ to J. Heijmans et al. re Complaint # 2021-000204 - ███ - E13230, VOYANT FINE FUSION Lot 1373411 | 1/29/2021 | APMEDM2086281 | APMEDM2086281 | | HC-OAEO | | | |
| 1069 | Attachment to Ex. 1068: Customer Experience Report from ███ - 2021-000204 (Heijmans Ex. 1069) | 1/28/2021 | APMEDM2086282 | APMEDM2086282 | | HC-OAEO | | | |
| 1070 | Email from ███ & J. Heijmans re Situacion de Voyant ███ | 1/10/2020 | APMEDM2093473 | APMEDM2093477 | | HC-OAEO | | | |
| 1071 | Email from M. Anderson to J. Heijmans re Tender request | 11/25/2019 | APMEDM2095002 | APMEDM2095003 | | HC-OAEO | | | |
| 1072 | Email from J. Donohue to C. Paulsen et al. re Ligasure usage | 3/3/2017 | APMEDM2309146 | APMEDM2309146 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | *Applied Medical Resources Corp. v. Medtronic, Inc.* | | | | | | | | |
| | Case No. 8:23-cv-00268-WLH | | | | | | | | |
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 1073 | Email from R. Conklin to D. Grosshans et al. re Notes from T T T meetings | 1/14/2019 | APMEDM0178479 | APMEDM0178480 | | HC-OAEO | | | |
| 1074 | Email from T. Stanley to M. Petrime re Events this Week: Feb. 25 - Mar. 1 | 2/26/2019 | APMEDM2297372 | APMEDM2297373 | | HC-OAEO | | | |
| 1075 | Email from A. Packard to ▮▮▮ et al. re Unauthorized contract signed at ▮▮▮ | 9/20/2019 | APMEDM1282322 | APMEDM1282339 | | HC-OAEO | | | |
| 1076 | Email from M. Petrime to ▮▮▮ & G. Johnson ▮▮▮ Voyant Conversion Agreement | 1/3/2020 | APMEDM0227005 | APMEDM0227005 | | HC-OAEO | | | |
| 1077 | Meeting Invite from ▮▮▮ to T. McLaughlin re ▮▮▮ Voyant Contracts | 5/20/2020 | APMEDM1474947 | APMEDM1474951 | | HC-OAEO | | | |
| 1078 | Email from T. McLaughlin to D. Grosshans re ▮▮▮ | 6/22/2020 | APMEDM1483540 | APMEDM1483543 | | HC-OAEO | | | |
| 1079 | Attachment to Ex. 1080: Equipment Placement Review Form Excel (Petrime Ex. 1079) | | | | | HC-OAEO | | | |
| 1080 | Email from E. Drylie to C. Wulff et al. re Applied Medical | 5/22/2020 | APMEDM1474952 | APMEDM1474956 | | HC-OAEO | | | |
| 1081 | Email from J. Cho to M. Petrime re Voyant Day 4 Presentation - Competitive tactics wording | 7/29/2020 | APMEDM2327275 | APMEDM2327278 | | HC-OAEO | | | |
| 1082 | Email from ▮▮▮ to A. Packard et al. re ▮▮▮ A Communication to their facilities | 1/29/2021 | APMEDM0900360 | APMEDM0900361 | | HC-OAEO | | | |
| 1083 | ▮▮▮ Policy re Prohibition on Purchasing Certain Products from Physician-Owned Businesses | 7/1/2014 | | | | Public | | | |
| 1084 | Email from M. Petrime to ▮▮▮ et al. re ▮▮▮ | 4/23/2021 | APMEDM1325151 | APMEDM1325153 | | HC-OAEO | | | |
| 1085 | Attachment to Ex. 1084: ▮▮▮ - Product Update Letter (Petrime Ex. 1085) | 6/26/2019 | APMEDM1325154 | APMEDM1325155 | | HC-OAEO | | | |
| 1086 | Attachment to Ex. 1084: ▮▮▮ - Signed Final Contract (Petrime Ex. 1086) | 6/21/2019 | APMEDM1325156 | APMEDM1325164 | | HC-OAEO | | | |
| 1087 | Email from ▮▮▮ re CORRECTION: ▮▮▮ - Expiring Product Purchase Agreement - Energy | 5/19/2021 | APMEDM0080961 | APMEDM0080964 | | HC-OAEO | | | |
| 1089 | Email from A. Packard to S. Ahlberg re ▮▮▮ - Voyant Eval Update | 5/24/2021 | APMEDM1280926 | APMEDM1280929 | | HC-OAEO | | | |
| 1091 | Email from M. Lehman to M. Petrime et al. re ▮▮▮ Presentation - Final Draft (10.26.2021) | 10/27/2021 | APMEDM0385074 | APMEDM0385074 | | HC-OAEO | | | |
| 1092 | Attachment to Ex. 1091: ▮▮▮ RFI Presentation - Final Draft | 10/26/2021 | APMEDM0385075 | APMEDM0385100 | | HC-OAEO | | | |
| 1093 | Email from C. Wulff to T. Stanley et al. re Olympus - Thunderbeat Strategy | 4/9/2019 | APMEDM2341791 | APMEDM2341791 | | HC-OAEO | | | |
| 1094 | Email from M. Lehman to N. Lenning et al. re December GPO Q&A Sessions | 12/16/2021 | APMEDM0209085 | APMEDM0209086 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 1095 | Attachment to Ex. 1094: GPO Q&A Meeting Dec. 2021 (Petrime Ex. 1095) | 12/1/2021 | APMEDM0209087 | APMEDM0209096 | | HC-OAEO | | | |
| 1096 | Email from M. Lehman to M. Petrime et al. re ▓▓▓ RFP Proposed Pricing | 1/13/2022 | APMEDM0283406 | APMEDM0283409 | | HC-OAEO | | | |
| 1097 | Email from Z. Mitchell to M. Petrime re Informal site visit - ▓▓▓ | 5/31/2022 | APMEDM2370388 | APMEDM2370389 | | HC-OAEO | | | |
| 1098 | Email from J. Cho to M. Petrime re Follow -up Voyant Continuing Education - Development Team | 4/26/2023 | APMEDM2312091 | APMEDM2312095 | | HC-OAEO | | | |
| 1101 | Email from S. Tall to A▓▓▓ et al. re ▓▓▓ - Voyant CVA Request Attachments: ▓▓▓ Spreadsheet (Tall Ex. 1101a); ▓▓▓ Energy CVA Spreadsheet (Tall Ex. 1101b) | 6/13/2023 | APMEDM0655973 | APMEDM0655976 | | HC-OAEO | | | |
| 1102 | Email from S. Tall to ▓▓▓ - Voyant CVA Request Attachments: Applied Logo (Tall Ex. 1102a); ▓▓▓ Energy CVA Spreadsheet (Tall Ex. 1102b) | 12/9/2023 | APMEDM0199763 | APMEDM0199766 | | HC-OAEO | | | |
| 1103 | Email from M. Brown to M. Lehman et al. re ▓▓▓ RFI Review Attachments: Advanced Energy RFI Spreadsheet (Tall Ex. 1103a); Advanced Energy RFI 10 5 2023 V1 Spreadsheet (Tall Ex. 1103b); 5.22 - Current Business Survey Spreadsheet (Tall Ex. 1103c); Applied Medical Cover Letter (Tall Ex. 1103d); Ownership Structure Key Contacts (Tall Ex. 1103e); Executive Summary Memo (Tall Ex. 1103f) | 11/9/2023 | APMEDM1407182 | APMEDM1407195 | | HC-OAEO | | | |
| 1104 | Email from S. Kielty to J. Hislop et al. re ▓▓▓ - Endomechanical and Trocar RFP - Applied Medical's Response - RFP Proposal Validity Extension Request Attachments: Applied Medical Executive Summary (Tall Ex. 1104a); Applied Medical Cover Letter (Tall Ex. 1104b) | 5/31/2022 | APMEDM0650042 | APMEDM0650059 | | HC-OAEO | | | |
| 1105 | Email from Tim McLaughlin to Dennis Grosshans re Fwd: Applied Medical ▓▓▓ Full Catalog Purchasing Agreement | 9/22/2022 | APMEDM1399708 | APMEDM1399726 | | HC-OAEO | | | |
| 1107 | Email from ▓▓▓ to M. Brown et al. re ▓▓▓ Close Time Extended Advanced Energy, Basic Electrosurgical and Smoke Evacuation OP Survey | 9/20/2022 | APMEDM1662928 | APMEDM1662929 | | HC-OAEO | | | |
| 1108 | Email from ▓▓▓ to Samer Tall re Invitation - ▓▓▓ June 2024 - Applied Medical | 10/10/2023 | APMEDM2440884 | APMEDM2440887 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 1109 | Email from Applied Medical to S. Ahlberg<br>Attachments: Product Supply Agreement: Applied Medical & ████████ (Tall Ex. 1109a); Contract Summary - ████████ Spreadsheet (Tall Ex. 1109b) | 8/16/2022 | APMEDM1292538 | APMEDM1292556 | | HC-AEO | | | |
| 1110 | Email from ████████ et al. re Extension of Product Purchase Agreement - ████████ - Energy | 1/25/2023 | APMEDM0666456 | APMEDM0666460 | | HC-AEO | | | |
| 1111 | Email from J. Hislop to M. Brown & S. Tall re Compliance Language in our New Standard Voyant Agreements | 12/28/2023 | APMEDM0660913 | APMEDM0660913 | | HC-AEO | | | |
| 1112 | Email from M. Brown to J. Hislop et al. re ████ Pricing Guarantee<br>Attachment: Voyant Pricing Overview Spreadsheet (Tall Ex. 1112a) | 2/21/2023 | APMEDM0641847 | APMEDM0641850 | | HC-AEO | | | |
| 1113 | Email from S. Tall to Z. Falkenstein & M. Brown re Price Increase Impact Report | 10/28/2022 | APMEDM0657478 | APMEDM0657486 | | HC-AEO | | | |
| 1114 | Email from F. Kelly to L. de Jager et al. re Q4 2020 Market Interest Survey | 12/17/2020 | APMEDM1528197 | APMEDM1528197 | | HC-AEO | | | |
| 1115 | Attachment to Ex. 1114: Deck: Q4 2020 Market Discussion Meeting (Nassery Ex. 1115) | 12/17/2020 | APMEDM1528198 | APMEDM1528215 | | HC-AEO | | | |
| 1116 | Email from F. Nassery to J. Rios & T. DeMarchi re Finance Questions for Voyant | 1/24/2019 | APMEDM0405032 | APMEDM0405033 | | HC-AEO | | | |
| 1117 | Email from Fahim Nassery to Amy Lander et al., re ████████ | 2/12/2019 | APMEDM0405386 | APMEDM0405388 | | HC-AEO | | | |
| 1118 | Email from F. Nassery to G. Johnson re Voyant Ship To | 4/2/2021 | APMEDM0415857 | APMEDM0415858 | | HC-AEO | | | |
| 1119 | Attachment to Ex. 0213: Deck: Voyant 2020 Recap & 2021 Outlook (Nassery Ex. 1119) | | APMEDM0415859 | APMEDM0415883 | | HC-AEO | | | |
| 1120 | Email from Z. Shanata to G. Yu et al. re Voyant Promotional Strategy - Pt. 3 | 1/20/2022 | APMEDM2214685 | APMEDM2214686 | | HC-AEO | | | |
| 1121 | Attachment to Ex. 1120: Deck: Voyant Promotional Strategy Jan 2002 Final (Nassery Ex. 1121) | | APMEDM2214687 | APMEDM2214701 | | HC-AEO | | | |
| 1122 | Email from Z. Shanata to K. Cashion et al. re Voyant Promotional Strategy Nov 2021 | 1/7/2022 | APMEDM2215032 | APMEDM2215032 | | HC-AEO | | | |
| 1123 | Re Voyant Clinical Needs Priority List - Expanded Notification | 10/24/2023 | APMEDM0446711 | APMEDM0446711 | | HC-AEO | | | |
| 1124 | Email from F. Nassery to J. Leeming re Voyant help from CD | 6/14/2017 | APMEDM0370690 | APMEDM0370691 | | HC-AEO | | | |
| 1125 | Email from J. Brochado to Z. Safi et al. re Voyant Fine Fusion Support | 10/16/2017 | APMEDM0367593 | APMEDM0367594 | | HC-AEO | | | |
| 1126 | Email from M. Gartside to C. Cetrola et al. re FF line extension feedback | 9/22/2019 | APMEDM0449833 | APMEDM0449833 | | HC-AEO | | | |
| 1127 | Attachment to Ex. 1126: Feedback FF Line Extension Memo (Nassery Ex. 1127) | | APMEDM0449834 | APMEDM0449835 | | HC-AEO | | | |
| 1128 | Email from ████ F. Nassery re: ████ Update | 5/4/2021 | APMEDM0388179 | APMEDM0388182 | | HC-AEO | | | |
| 1129 | Email from F. Nassery to ████ et al. re ████████ | 11/22/2021 | APMEDM0413247 | APMEDM0413247 | | HC-AEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 1130 | Email from F. Nassery to N. Nasr et al. re ████ Background | 11/11/2022 | APMEDM1045351 | APMEDM1045351 | | HC-OAEO | | | |
| 1131 | Email from C. Cetrola to M. Gartside et al. re EB030 feedback | 3/27/2019 | APMEDM0358806 | APMEDM0358807 | | HC-OAEO | | | |
| 1132 | Email from F. Nassery to L. Boyce et al. re Fine Fusion ████ | 6/27/2019 | APMEDM0093112 | APMEDM0093113 | | HC-OAEO | | | |
| 1133 | Email from F. Nassery to J. Cho & G. Rhodes re Voyant Sticking - Lot 1451877 | 9/12/2022 | APMEDM0411854 | APMEDM0411857 | | HC-OAEO | | | |
| 1134 | Email from F. Nassery re Voyant EB010 feedback | 4/19/2018 | APMEDM0408910 | APMEDM0408911 | | HC-OAEO | | | |
| 1135 | Email from F. Nassery to S. Geier et al. re Voyant Question | 7/30/2019 | APMEDM0406596 | APMEDM0406597 | | HC-OAEO | | | |
| 1136 | Email from F. Nassery to M. Sullivan & A. Malhotra re Voyant jaw peek temperatures | 1/26/2022 | APMEDM0413005 | APMEDM0413006 | | HC-OAEO | | | |
| 1137 | Email from F. Nassery to W. Bernier & M. Lehman re Heat signautre on EB215 | 11/15/2022 | APMEDM0411521 | APMEDM0411522 | | HC-OAEO | | | |
| 1138 | Attachment to Ex. 1137: Voyant Letter to ████ - September 10, 2021 (Nassery Ex. 1138); | | APMEDM0411540 | APMEDM0411540 | | HC-OAEO | | | |
| 1139 | Attachment to Ex. 1137: Voyant Portfolio - 510(k) (Nassery Ex. 1139) | | APMEDM0411523 | APMEDM0411539 | | HC-OAEO | | | |
| 1140 | Email from F. Nassery to D. Brawner et al. re Voyant Design & Ergonomics | 4/9/2019 | APMEDM0405912 | APMEDM0405916 | | HC-OAEO | | | |
| 1141 | Email from F. Nassery to B. Pham & A. Lander re Voyant Surgeon Feedback-████ | 6/27/2019 | APMEDM0406368 | APMEDM0406369 | | HC-OAEO | | | |
| 1142 | Email from A. Sayar to F. Nassery et al. re Voyant - new algorithm data | 10/27/2020 | APMEDM0394023 | APMEDM0394025 | | HC-OAEO | | | |
| 1143 | Meeting Invite from M. Nelson to N. Dayao et al. re Meeting with ████ | 3/13/2019 | APMEDM0158295 | APMEDM0158310 | | HC-OAEO | | | |
| 1144 | Meeting Invite from M. Nelson to K. Froman et al. re Weekly ████ | 7/24/2019 | APMEDM0419462 | APMEDM0419479 | | HC-OAEO | | | |
| 1146 | Margin Review Tool - 05.2023 V2[44] | | APMEDM3079601 | APMEDM3079601 | | HC-AEO | | | |
| 1147 | Email from B. Carpenter to D. Grosshans re ████ Meeting with Supply Chain recap | 11/8/2018 | APMEDM0809855 | APMEDM0809855 | | HC-OAEO | | | |
| 1148 | Attachment to Ex. 1147- ████ Summary_11.7.18 (Carpenter Ex. 1148) | 11/7/2018 | APMEDM0809856 | APMEDM0809856 | | HC-OAEO | | | |
| 1149 | Email from J. Waddell to D. Grosshans et al. re Ligasure Cross Reference | 7/27/2022 | APMEDM0070188 | APMEDM0070193 | | HC-OAEO | | | |
| 1150 | Email from B. Carpenter to R. Salay re Applied Medical Amendment - Remove Voyant | 6/29/2022 | APMEDM0056986 | APMEDM0056990 | | HC-OAEO | | | |
| 1151 | Email from B. Carpenter to D. Grosshans re Applied Medical Endomechanical Products PP-OR-1490 and Trocar Products PP-OR-1483 value of offers/ review and comment | 9/14/2018 | APMEDM0063407 | APMEDM0063410 | | HC-OAEO | | | |
| 1152 | Email from B. Carpenter to T. McLaughlin re Thanks for the opportunity! | 5/6/2021 | APMEDM0058715 | APMEDM0058716 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | *Applied Medical Resources Corp. v. Medtronic, Inc.* | | | | | | | |
| | Case No. 8:23-cv-00268-WLH | | | | | | | |

| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 1153 | Email from B. Carpenter to J. Rankin re Reply - ██████████ | 11/21/2023 | APMEDM0057049 | APMEDM0057050 | | HC-OAEO | | | |
| 1154 | Email from E. Rudy to B. Carpenter & A. Tarnef re Voyant ████████ Meeting Jan 9th | 1/9/2018 | APMEDM0052867 | APMEDM0052867 | | HC-OAEO | | | |
| 1155 | Email from W. Falla to B. Carpenter et al. re Objections | 2/28/2018 | APMEDM0049820 | APMEDM0049821 | | HC-OAEO | | | |
| 1156 | Email from R. Fanelli to N. Towne et al. re Voyant Device event | 2/20/2023 | APMEDM0053981 | APMEDM0053984 | | HC-OAEO | | | |
| 1157 | Email from B. Carpenter to C. Fedish et al. re Education Table ██████ 11/8/23 | 11/8/2023 | APMEDM0056800 | APMEDM0056800 | | HC-OAEO | | | |
| 1158 | Email from B. Carpenter to R. Duplain re ██████ | 9/30/2022 | APMEDM0056960 | APMEDM0056962 | | HC-OAEO | | | |
| 1159 | Email from L. Boyce to D. Savoy et al. re ██████ | 6/17/2019 | APMEDM1924710 | APMEDM1924710 | | HC-OAEO | | | |
| 1160 | Attachment to Ex. 1159: ██████████ (Carpenter Ex. 1160) | | APMEDM1924711 | APMEDM1924725 | | HC-OAEO | | | |
| 1161 | Email from K. Brandt to J. Rankin & B. Carpenter re ██████ Voyant - change in opportunity | 2/1/2023 | APMEDM0052404 | APMEDM0052407 | | HC-OAEO | | | |
| 1162 | Email from B. Carpenter to T. McLaughlin & S. Tall re ████████ - pricing approval requested | 5/11/2023 | APMEDM0060228 | APMEDM0060229 | | HC-OAEO | | | |
| 1163 | Email from B. Carpenter to S. Kielty re Applied Medical - current prices extension request - ██████ Analytics Needed | 2/1/2022 | APMEDM1305315 | APMEDM1305323 | | HC-OAEO | | | |
| 1165 | Meeting Invite from S. Tall to D. Grosshans et al. re Voyant Agreement Calibration & Alignment | 7/27/2023 | APMEDM0816166 | APMEDM0816167 | | HC-OAEO | | | |
| 1166 | Email from A. Lander to R. Pope et al. re Ligasure Blunt New Brochure featuring Voyant! | 7/18/2017 | APMEDM0369615 | APMEDM0369617 | | HC-OAEO | | | |
| 1167 | Email from R. Pope to P. Elliott & D. Nguyen re Voyant Maryland compairison | 11/14/2018 | APMEDM2008818 | APMEDM2008819 | | HC-OAEO | | | |
| 1168 | Attachment to Ex. 1167: Deck: Trusted Performance LigaSure v Voyant Comparative Testing Summary (Elliott Ex. 1168) | | APMEDM2008820 | APMEDM2008845 | | HC-OAEO | | | |
| 1169 | Email from G. Johnson to S. Hilal et al. re ██████ Energy Awards | 2/4/2019 | APMEDM0220033 | APMEDM0220034 | | HC-OAEO | | | |
| 1170 | Email from G. Johnson to P. Elliott re ███ Advanced Energy | 5/14/2019 | APMEDM0220281 | APMEDM0220282 | | HC-OAEO | | | |
| 1171 | Email from W. Kobayashi to P. Elliott & L. Contursi re CER 2019-001184 CER 2019-001444 | 6/20/2019 | APMEDM0135936 | APMEDM0135939 | | HC-OAEO | | | |
| 1172 | Email from C. Cetrola to A. Lander et al. re EB230 jaw temps | 7/18/2019 | APMEDM0356677 | APMEDM0356680 | | HC-OAEO | | | |
| 1173 | Email from F. Nassery to T. DeMarchi et al. re Voyant Intelligent Energy System | 9/13/2019 | APMEDM1519142 | APMEDM1519144 | | HC-OAEO | | | |
| 1174 | Attachment to Ex. 1173: EB010 - Pre-Clinical Data - REDACTIONS - April 11, 2014 (Elliott Ex. 1174) | 4/11/2014 | APMEDM1519145 | APMEDM1519150 | | HC-OAEO | | | |
| 1175 | Meeting Invite from F. Nassery to P. Elliott et al. re Voyant Jaw Heat Review - Thermalcouple/Thermal Imaging | 10/7/2019 | APMEDM0444006 | APMEDM0444006 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

<table>
<tr><td colspan="11" align="center">**Joint Exhibit List**<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH</td></tr>
<tr><th>Trial No.</th><th>Description</th><th>Date</th><th>Begin Bates</th><th>End Bates</th><th>Objections</th><th>Confidentiality</th><th>Date Identified</th><th>Date Admitted</th><th>Admitted Witness</th></tr>
<tr><td>1176</td><td>Email from F. Nassery to D. Nguyen et al. re Voyant Thermal Spread (Maryland Bottom Jaw)</td><td>10/7/2019</td><td>APMEDM1518161</td><td>APMEDM1518167</td><td></td><td>HC-OAEO</td><td></td><td></td><td></td></tr>
<tr><td>1177</td><td>Email from D. Augustus to D. Nguyen et al. re Dashboard Sync</td><td>12/2/2019</td><td>APMEDM2012042</td><td>APMEDM2012043</td><td></td><td>HC-OAEO</td><td></td><td></td><td></td></tr>
<tr><td>1178</td><td>Attachment to Ex. 1177: Feedback Submission Portal Slide Template (Elliott Ex. 1178)</td><td></td><td>APMEDM2012044</td><td>APMEDM2012045</td><td></td><td>HC-OAEO</td><td></td><td></td><td></td></tr>
<tr><td>1179</td><td>Email from F. Nassery to K. Polenske et al. re Voyant vs LigaSure Heat Profile Comparison Objection Handling.docx</td><td>5/27/2020</td><td>APMEDM1049307</td><td>APMEDM1049307</td><td></td><td>HC-OAEO</td><td></td><td></td><td></td></tr>
<tr><td>1180</td><td>Email from M. Gartside to J. Albrecht et al. re Cairns CER</td><td>6/3/2020</td><td>APMEDM2009629</td><td>APMEDM2009631</td><td></td><td>HC-OAEO</td><td></td><td></td><td></td></tr>
<tr><td>1181</td><td>Attachment to Ex. 1180: Safety Assessment Code (SAC) Matrix (Elliott Ex. 1181)</td><td>7/1/2019</td><td>APMEDM2009632</td><td>APMEDM2009633</td><td></td><td>HC-OAEO</td><td></td><td></td><td></td></tr>
<tr><td>1182</td><td>Email from G. Johnson to P. Elliott re Ligasure Add Pieces</td><td>1/26/2021</td><td>APMEDM0219042</td><td>APMEDM0219046</td><td></td><td>HC-OAEO</td><td></td><td></td><td></td></tr>
<tr><td>1183</td><td>Email from R. Pope to E. Koehler et al. re Jaw Gap/ Force Truncation and Ligasure Technology</td><td>3/5/2021</td><td>APMEDM0165669</td><td>APMEDM0165669</td><td></td><td>HC-OAEO</td><td></td><td></td><td></td></tr>
<tr><td>1184</td><td>Email from I. Kopatz to A. Jimenez et al. re Lap Devices Shaft Diameter</td><td>4/16/2021</td><td>APMEDM0161431</td><td>APMEDM0161431</td><td></td><td>HC-OAEO</td><td></td><td></td><td></td></tr>
<tr><td>1185</td><td>Email from A. Augustus to P. De Alday et al. re CER/Dashboard Conversion - Part 2 Attachment: Meeting 2 Notes</td><td>5/18/2021</td><td>APMEDM2013954</td><td>APMEDM2013956</td><td></td><td>HC-OAEO</td><td></td><td></td><td></td></tr>
<tr><td>1186</td><td>Meeting Invite from J. Allam to T. Wachli & P. Elliott re Voyant Standard Cost Review</td><td>11/29/2021</td><td>APMEDM1975454</td><td>APMEDM1975454</td><td></td><td>HC-OAEO</td><td></td><td></td><td></td></tr>
<tr><td>1187</td><td>Attachment to Ex. 1186: Voyant Standard Cost Review Q4-2021 (Elliott Ex. 1187)</td><td></td><td>APMEDM1975455</td><td>APMEDM1975455</td><td></td><td>HC-OAEO</td><td></td><td></td><td></td></tr>
<tr><td>1188</td><td>Email from J. Allam to T. Wachli & P. Elliott re Voyant Cost Analysis</td><td>12/14/2021</td><td>APMEDM0682289</td><td>APMEDM0682289</td><td></td><td>HC-OAEO</td><td></td><td></td><td></td></tr>
<tr><td>1189</td><td>Attachment to Ex. 1188: Voyant Cost Analysis (Elliott Ex. 1189)</td><td>12/1/2021</td><td>APMEDM0682290</td><td>APMEDM0682300</td><td></td><td>HC-OAEO</td><td></td><td></td><td></td></tr>
<tr><td>1190</td><td>Attachment to Ex. 1188: Voyant Standard Cost Review Q4-2021 v2 (Elliott Ex. 1190)</td><td></td><td>APMEDM0682301</td><td>APMEDM0682301</td><td></td><td>HC-OAEO</td><td></td><td></td><td></td></tr>
<tr><td>1191</td><td>Email from Voyant Hub to P. Elliott re Voyant Clinical Needs Priority List - Line Extension | Current length,…</td><td>9/19/2022</td><td>APMEDM0168298</td><td>APMEDM0168298</td><td></td><td>HC-OAEO</td><td></td><td></td><td></td></tr>
<tr><td>1192</td><td>Email from Voyant Hub to P. Elliott re Voyant Clinical Needs Priority List - Cooler jaws</td><td>9/19/2022</td><td>APMEDM1977627</td><td>APMEDM1977627</td><td></td><td>HC-OAEO</td><td></td><td></td><td></td></tr>
<tr><td>1194</td><td>Email from Voyant Hub to P. Elliott re Voyant Clinical Needs Priority List - Line Extension | Current length,…</td><td>9/29/2022</td><td>APMEDM0168362</td><td>APMEDM0168362</td><td></td><td>HC-OAEO</td><td></td><td></td><td></td></tr>
<tr><td>1195</td><td>Email from Voyant Hub to P. Elliott re Voyant Clinical Needs Priority List - Line Extension | Current length,…</td><td>10/24/2022</td><td>APMEDM0167568</td><td>APMEDM0167568</td><td></td><td>HC-OAEO</td><td></td><td></td><td></td></tr>
<tr><td>1196</td><td>Email from Voyant Hub to P. Elliott re Voyant Clinical Needs Priority List - Line Extension | Current length,…</td><td>11/9/2022</td><td>APMEDM0164234</td><td>APMEDM0164234</td><td></td><td>HC-OAEO</td><td></td><td></td><td></td></tr>
<tr><td>1197</td><td>Email from P. Elliott to C. Ashley re GM USStd-GLOBAL 11-30-2022 (003)</td><td>1/12/2023</td><td>APMEDM0165951</td><td>APMEDM0165951</td><td></td><td>HC-OAEO</td><td></td><td></td><td></td></tr>
</table>

| | Joint Exhibit List | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Applied Medical Resources Corp. v. Medtronic, Inc. | | | | | | | | |
| | Case No. 8:23-cv-00268-WLH | | | | | | | | |
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 1198 | Attachment to Ex. 1197: Gross Margin US Standard-GLOBAL 11-30-2022 (003) (Elliott Ex. 1198) | | APMEDM0165952 | APMEDM0165952 | | HC-OAEO | | | |
| 1199 | Email from T. Washli to P. Elliott re Maryland Single-Step Weekly Recap | 3/20/2023 | APMEDM1721584 | APMEDM1721600 | | HC-OAEO | | | |
| 1200 | Email from Voyant Hub to P. Elliott re Voyant Clinical Needs Priority List - Line Extension | Current length,... | 9/15/2023 | APMEDM0164316 | APMEDM0164316 | | HC-OAEO | | | |
| 1201 | Email from Voyant Hub to P. Elliott re Voyant Clinical Needs Priority List - Line Extension | Slight length increase,... | 10/18/2023 | APMEDM0164318 | APMEDM0164318 | | HC-OAEO | | | |
| 1202 | Email from Voyant Hub to P. Elliott re Voyant Clinical Needs Priority List - Line Extension | Slight length increase,... | 10/18/2023 | APMEDM0164320 | APMEDM0164320 | | HC-OAEO | | | |
| 1203 | Email from Voyant Hub to P. Elliott re Voyant Clinical Needs Priority List - Line Extension | Slight length increase,... | 10/18/2023 | APMEDM0164327 | APMEDM0164327 | | HC-OAEO | | | |
| 1204 | Feedback Submission Portal - Voyant - January 1, 2019 through October 1, 2023 | | APMEDM1758208 | APMEDM1758208 | | HC-AEO | | | |
| 1205 | U.S. Patent US 8,579,894 B2: Falkenstein et al., ELECTROSURGICAL SYSTEM | 11/12/2013 | | | | Public | | | |
| 1206 | Email from A. Iyengar to T. Hopkins et al. re Kaio Mechanical Stapler - 510k Clearance!! | 11/22/2019 | APMEDM2109233 | APMEDM2109233 | | HC-OAEO | | | |
| 1207 | Attachment to Ex. 1206: Letter from C. Chowdhury to A. Iyengar re K190331 (Elliott Ex. 1207) | 11/22/2019 | APMEDM2109234 | APMEDM2109235 | | HC-OAEO | | | |
| 1208 | Attachment to Ex. 1206: K190331 510K Summary (Elliott Ex. 1208) | 2/12/2019 | APMEDM2109236 | APMEDM2109239 | | HC-OAEO | | | |
| 1209 | Voyant CER Response Tracker | | APMEDM3301483 | APMEDM3301483 | | HC-AEO | | | |
| 1210 | Email from C. Wulff to S. Ahlberg re ▮▮▮▮ Voyant Revision | 8/6/2018 | APMEDM0031682 | APMEDM0031683 | | HC-OAEO | | | |
| 1211 | Email from T. Stanley to S. Ahlberg re Revenue 2019 | 12/19/2018 | APMEDM0030669 | APMEDM0030671 | | HC-OAEO | | | |
| 1212 | Email from A. Packard to S. Ahlberg re SCA Meeting - Proposed Options Request | 7/18/2019 | APMEDM0030181 | APMEDM0030185 | | HC-OAEO | | | |
| 1213 | Email from R. Ahlberg to S. Ahlberg re market sizes | 9/17/2019 | APMEDM1794273 | APMEDM1794273 | | HC-OAEO | | | |
| 1214 | Attachment to Ex. 1213: 152193-EN-USA-A Business Model Presentation (Voyant Gen. 2 Focus) - 16x9_E mailable | 9/17/2019 | APMEDM1794274 | APMEDM1794316 | | HC-OAEO | | | |
| 1215 | Email from B. Sankari to S. Ahlberg re Voyant Gen 2 Confirmed for Production Release Effective October 1, 2019 | 10/30/2019 | APMEDM2507737 | APMEDM2507738 | | HC-OAEO | | | |
| 1216 | Email from S. Gottlieb to S. Ahlberg re Voyant Standard Cogs | 11/19/2019 | APMEDM0029525 | APMEDM0029527 | | HC-OAEO | | | |
| 1217 | Email from A. Packard to S. Ahlberg re Government Voyant evaluations | 4/23/2021 | APMEDM1281010 | APMEDM1281014 | | HC-OAEO | | | |
| 1218 | Email from M. Petrime to D. Grosshans & S. Ahlberg re Applied Medical Settlement Request | 12/10/2021 | APMEDM1406512 | APMEDM1406528 | | HC-OAEO | | | |
| 1219 | Email from A. Packard to T. Stanley et al. re US Generator Pricing - ASPs and new List Price | 12/21/2021 | APMEDM0514196 | APMEDM0514196 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List |||||||||
|---|---|---|---|---|---|---|---|---|---|
| | *Applied Medical Resources Corp. v. Medtronic, Inc.* Case No. 8:23-cv-00268-WLH |||||||||
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 1220 | Email from Samer Tall to Ted Stanley et al., re ■■■ - RFP Pricing and Cross Reference (no attachment) | 3/11/2022 | APMEDM1940150 | APMEDM1940152 | | HC-OAEO | | | |
| 1221 | Email from A. Packard to S. Ahlberg re GROSS MARGIN AS OF 03-11-22 | 3/16/2022 | APMEDM0512631 | APMEDM0512632 | | HC-OAEO | | | |
| 1222 | Attachment to Ex. 1221: GM USStd-GLOBAL 03-11-2022.xlsx | 3/11/2022 | APMEDM0512633 | APMEDM0512633 | | HC-OAEO | | | |
| 1223 | Email from P. Cheng to S. Tall et al. re GROSS MARGIN AS OF 03-31-22 | 4/5/2022 | APMEDM0537548 | APMEDM0537548 | | HC-OAEO | | | |
| 1224 | Attachment to Ex. 1223: GM USStd-GLOBAL 03-31-2022.xlsx | | APMEDM0537549 | APMEDM0537549 | | HC-OAEO | | | |
| 1225 | Email from T. Stanley to G. Johnson re IMPORTANT: Medtronic Supply issues | 11/19/2021 | APMEDM0905998 | APMEDM0906000 | | HC-OAEO | | | |
| 1226 | Email from G. Johnson to M. Burnett re Medtronic's Backorder | 6/28/2022 | APMEDM0910939 | APMEDM0910939 | | HC-OAEO | | | |
| 1227 | Email from G. Johnson to D. Grosshans & T. Stanley re Energy Proposal Follow Up | 8/18/2021 | APMEDM0899131 | APMEDM0899132 | | HC-OAEO | | | |
| 1228 | Email from D. Hilal to G. Johnson & N. Vorkapic re Sustainability vs Reprocessing | 9/20/2021 | APMEDM0223628 | APMEDM0223629 | | HC-OAEO | | | |
| 1229 | Email from J. Albrecht to G. Johnson et al. re Voyant Scrub Form - ■■■ ■■■ | 6/16/2017 | APMEDM0229440 | APMEDM0229444 | | HC-OAEO | | | |
| 1230 | Email from G. Johnson to S. Hilal et al. re ■■■ Energy Awards | 2/4/2019 | APMEDM0216442 | APMEDM0216443 | | HC-OAEO | | | |
| 1231 | Email from P. Elliott to G. Johnson et al. re Voyant Maryland Fusion Case Feedback | 5/6/2019 | APMEDM0227255 | APMEDM0227261 | | HC-OAEO | | | |
| 1232 | Email from S. Johnson to G. Johnson re Voyant single-step feedback summary | 7/25/2023 | APMEDM0226281 | APMEDM0226284 | | HC-OAEO | | | |
| 1234 | Email from R. van der Meer A. Lander et al. re Spanish tender opportunity to include monopolar | 3/14/2018 | APMEDM0229726 | APMEDM0229727 | | HC-OAEO | | | |
| 1235 | Email from G. Johnson to C. Wulff et al. re Clip Applier Pricing | 10/12/2020 | APMEDM0171203 | APMEDM0171206 | | HC-OAEO | | | |
| 1236 | Email from P. Elliott to G. Johnson & T. Wachli re GROSS MARGIN AS OF 11-30-22 | 12/9/2022 | APMEDM0231477 | APMEDM0231478 | | HC-OAEO | | | |
| 1237 | Email from R. van der Meer to N. Hilal et al. re Standard cost development 2021, 2022, 2023 | 3/23/2023 | APMEDM0221156 | APMEDM0221158 | | HC-OAEO | | | |
| 1238 | Attachment to Ex. 1237: Copy of Standard Cost Analysis_21_22_23 (Johnson Ex. 1238) | | APMEDM0221159 | APMEDM0221159 | | HC-OAEO | | | |
| 1239 | Attachment: Copy of Standard Cost Analysis_21_22_23 (Johnson Ex. 1238) | 8/16/2023 | APMEDM0514971 | APMEDM0514983 | | HC-OAEO | | | |
| 1240 | Meeting Invite from Z. Falkenstein to G. Johnson re margin reports Attachment: UNTITLED (Johnson Ex. 1241) | 8/15/2023 | APMEDM0231708 | APMEDM0231709 | | HC-OAEO | | | |
| 1241 | Attachment to Ex. 1240: Deck: Applied Margin Trend Charts | | APMEDM0231710 | APMEDM0231712 | | HC-OAEO | | | |
| 1242 | Email from S. Gottlieb to G. Johnson & H. Louis re Applied Med | Syndication Update & Questions | 9/6/2022 | APMEDM0227920 | APMEDM0227926 | | HC-OAEO | | | |
| 1243 | Email from P. Cheng to S. Tall et al. re GROSS MARGIN AS OF 12-22-23 | 12/27/2023 | APMEDM0508268 | APMEDM0508268 | | HC-OAEO | | | |

"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"

**Joint Exhibit List**
*Applied Medical Resources Corp. v. Medtronic, Inc.*
Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 1244 | Attachment to Ex. 1243: Gross Margin US Standard GLOBAL 12-22-2023 (Johnson Ex. 1244) | 12/22/2023 | APMEDM0508269 | APMEDM0508269 | | HC-OAEO | | | |
| 1245 | Email from G. Johnson to T. Wachli & S. Hilal re Voyant Market Share | 12/16/2020 | APMEDM0903928 | APMEDM0903929 | | HC-OAEO | | | |
| 1246 | Email from N. Hilal to G. Johnson & D. Hilal re Voyant market share Korea | 1/26/2023 | APMEDM0904948 | APMEDM0904950 | | HC-OAEO | | | |
| 1247 | Email from F. Nassery to G. Johnson re South Korea & Japan Markets | 3/1/2023 | APMEDM0451169 | APMEDM0451169 | | HC-OAEO | | | |
| 1248 | Email from G. Johnson to F. Nassery re South Korea & Japan Markets | 3/1/2023 | APMEDM1045011 | APMEDM1045011 | | HC-OAEO | | | |
| 1249 | Email from G. Johnson to A. Packard re G3 Timeline | 5/23/2023 | APMEDM1071926 | APMEDM1071926 | | HC-OAEO | | | |
| 1250 | Email from R. Van Der Meer to J. Heijmans et al. re Thoracic Presentation - AMR Attachment: Deck: Thoracic Tenders Overview (Popma Ex. 1250A) | 2/17/2021 | APMEDM2968393 | APMEDM2968404 | | HC-OAEO | | | |
| 1251 | Email from J. Van Der Hoff to C. Popma re TenderEyes Proof of Concept - Seeking Your Feedback Attachment: TenderEyes POC Spreadsheet (Popma Ex. 1251A) | 9/15/2023 | APMEDM2991437 | APMEDM2991448 | | HC-OAEO | | | |
| 1253 | Email from C. Popma to M. Kamstra re final words Attachment: chris popma voyant part quarterly update january 2021 Memo (Popma Ex. 1253A) Attachment: Deck: Quaterly update slide Chris Jan 2021 (Popma Ex. 1253B) | 1/22/2021 | APMEDM2931794 | APMEDM2931800 | | HC-OAEO | | | |
| 1254 | Email from J. Heijmans to C. Popma & R. Van Der Meer | 9/21/2022 | APMEDM2075001 | APMEDM2075001 | | HC-OAEO | | | |
| 1255 | Email from J. Heijmans to N. Hilal et al. re Voyant Pricing Attachments: Deck: 2023 Plan - Voyant Europe (Popma Ex. 1255A); Voyant Numbers Spreadsheet (Popma Ex. 1255B) | 10/19/2022 | APMEDM0221166 | APMEDM0221184 | | HC-OAEO | | | |
| 1256 | Email from J. Heijmans to L. Burgos et al. re Pricing Discussion Brainstorm Attachments: Deck: 2023 Plan - Europe (Popma Ex. 1256A); 2023 Market Spreadsheet (Popma Ex. 1256B); 2023 European Pricelist Spreadsheet (Popma Ex. 1256C) | 8/31/2023 | APMEDM2076066 | APMEDM2076120 | | HC-OAEO | | | |
| 1257 | Email from R. Van Der Meer to P. Dekkers et al. re draft .ppt meeting June 5 Attachment: FRANCE BUSINESS OVERVIEW UPDATE JUNE 2018 (Popma Ex. 1257A) | 5/16/2018 | APMEDM2932150 | APMEDM2932158 | | HC-OAEO | | | |
| 1258 | Email from R. Van Der Meer to G. Johnson et al. re Plan 2021 .ppt France (MENAT will follow tomorrow) Attachment: Deck: France 2021 Sales Plan (Popma Ex. 1258A) | 10/7/2020 | APMEDM1419146 | APMEDM1419176 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 1259 | Email from P. Dekkers to J. Heijmans & C. Popma re Presentations & GPO Overview Attachments: Deck: United Kingdom (Popma Ex. 1259A); Deck: Germany (Popma Ex. 1259B); Deck: Applied Learning 2.0 (Popma Ex. 1259C); German Market Potential Overview Spreadsheet (Popma Ex. 1259D) | 8/28/2020 | APMEDM2089929 | APMEDM2089989 | | HC-AEO | | | |
| 1260 | Email from J. Heijmans to G. Johnson et al. re Executive Summaries Italy/Spain/Distributors Attachments: Deck: Spain Executive Summary 2021 (Popma Ex. 1260A); Deck: Italy Executive Summary 2021 (Popma Ex. 1260B); Deck: European Distributors Executive Summary 2021 (Popma Ex. 1260C) | 10/6/2020 | APMEDM0221312 | APMEDM0221339 | | HC-AEO | | | |
| 1261 | Email from L. Crombach to C. Popma re Tampere tender Attachments: TAYS voyant feedback during evaluation 3.1.1 (Popma Ex. 1261A); TAYS energy tender results- English (Popma Ex. 1261B) | 12/11/2020 | APMEDM2966967 | APMEDM2966976 | | HC-AEO | | | |
| 1262 | Email from M. Cousseau to C. Popma & J. Heijmans re Medtronic problems | 11/18/2021 | APMEDM2070945 | APMEDM2070949 | | HC-AEO | | | |
| 1263 | Email from C. Popma to J. Andersen et al. re Share your Voyant Evaluation Experiences | 10/26/2017 | APMEDM2989556 | APMEDM2989558 | | HC-AEO | | | |
| 1264 | Email from J. Heijmans to P. Dekkers et al. re Voyant Maryland Presentation for Regional Meetings Attachment: Deck: Voyant Maryland Fusion (Popma Ex. 1264A) | 4/4/2019 | APMEDM2946144 | APMEDM2946183 | | HC-AEO | | | |
| 1280 | Email from Pricing Administration to T. McLaughlin et al. re V-Path Price Change (Grosshans Ex. 1280A) Attachments: Applied Medical - vPATH Courtesy Price Change - 1 September 2023 (Grosshans Ex. 1280B); vPath Customer Price Increase Roster Grosshans Ex. 1280C) | 8/18/2023 | APMEDM2280548 | APMEDM2280550 | | HC-AEO | | | |
| 1281 | Email from J. Donohue to E. Judy et al. re Sentara Lap Chole Procedural Standardization Opportunity | 5/4/2021 | APMEDM0214325 | APMEDM0214326 | | HC-AEO | | | |
| 1282 | Email from R. Sinclair to B. Carpenter & D. Grosshans re Unauthorized contract signed at ▮▮▮▮ (Grosshans Ex. 1282A) Attachment: Archived attachment list (Grosshans Ex. 1282B) | 2/13/2020 | APMEDM1330644 | APMEDM1330668 | | HC-AEO | | | |
| 1283 | Email from M. Lehman to B. Carpenter & D. Grosshans re Applied Medical - ▮▮▮▮ Follow-up | 8/19/2022 | APMEDM0067739 | APMEDM0067743 | | HC-AEO | | | |

| | Joint Exhibit List | | | | | | | |
| | Applied Medical Resources Corp. v. Medtronic, Inc. | | | | | | | |
| | Case No. 8:23-cv-00268-WLH | | | | | | | |
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 1284 | Email from J. Cho to S. Hilal & D. Grosshans re Dennis's strategy and FIT structure presentation (Grosshans Ex. 1284A)<br>Attachments: 3-2023 FIT Structure (Grosshans Ex. 1284B); 2-2023 Strategy-Directors meeting_Dennis (Grosshans Ex. 1284C) | 12/15/2022 | APMEDM0202606 | APMEDM0202661 | | HC-OAEO | | | |
| 1285 | Email from B. Carpenter to D. Grosshans re 2024 Plan (Grosshans Ex. 1285A)<br>Attachment: 1 2024 PLAN (Grosshans Ex. 1285B) | 10/25/2023 | APMEDM0060456 | APMEDM0060466 | | HC-OAEO | | | |
| 1287 | Email from S. Jarrells to M. Lehman et al. re FAQ's (Grosshans Ex. 1287A)<br>Attachment: DCA Talk Tracks (Grosshans Ex. 1287B) | 4/24/2018 | APMEDM1336909 | APMEDM1336915 | | HC-OAEO | | | |
| 1288 | Email from J. Vasko to T. McLaughlin re Bundles | 3/5/2018 | APMEDM0310605 | APMEDM0310606 | | HC-OAEO | | | |
| 1289 | Email from D. Grosshans to T. McLaughlin & M. Lehman re Bundled accounts | 12/28/2021 | APMEDM2022056 | APMEDM2022057 | | HC-OAEO | | | |
| 1290 | Email from T. Stanley to C. Wulff & D. Grosshans re Energy Based Coagulation Category Ted's Edits | 1/3/2020 | APMEDM0883727 | APMEDM0883730 | | HC-OAEO | | | |
| 1291 | Email from D. Grosshans to A. Packard re QUESTION - ▆ | 12/22/2021 | APMEDM1051696 | APMEDM1051700 | | HC-OAEO | | | |
| 1292 | Email from J. Waddell to D. Grosshans re Applied Medical Voyant- Thank you | 10/11/2019 | APMEDM0176558 | APMEDM0176559 | | HC-OAEO | | | |
| 1293 | Email from T. McLaughlin to D. Grosshans & S. Tall re ▆ REP - Cross Reference | 6/30/2023 | APMEDM0175892 | APMEDM0175895 | | HC-OAEO | | | |
| 1294 | Email from D. Grosshans to M. Brown et al. re ▆ - Decision to Bid or Not Bid | 9/7/2023 | APMEDM0189860 | APMEDM0189862 | | HC-OAEO | | | |
| 1295 | Email from J. Donohue to T. Stanley & D. Grosshans re ▆ eval agreement | 3/14/2018 | APMEDM1391841 | APMEDM1391843 | | HC-OAEO | | | |
| 1296 | Email from A. Packard to B. Carpenter & D. Grosshans re Top 250 APS Voyant Targets List Final | 2/20/2020 | APMEDM0818975 | APMEDM0818979 | | HC-OAEO | | | |
| 1297 | Email from T. Roberts to D. Grosshans re ▆ Center - Voyant | 5/13/2019 | APMEDM0177419 | APMEDM0177419 | | HC-OAEO | | | |
| 1298 | Email from M. Rivera to S. Achli et al. re ▆ Next Steps Alexis SOC | 3/21/2018 | APMEDM0181958 | APMEDM0181958 | | HC-OAEO | | | |
| 1299 | Email from A. Coldiron to S. McGhee et al. re Voyant CVA for review - ▆ (Grosshans Ex. 1299A)<br>Attachment: Fwd: ▆ (Grosshans Ex. 1299B) | 6/1/2022 | APMEDM0645479 | APMEDM0645483 | | HC-OAEO | | | |
| 1301 | Email from S. Tall to S. Ahlberg re US Price Increases - July 2023 Update | 8/16/2023 | APMEDM0026800 | APMEDM0026812 | | HC-OAEO | | | |
| 1302 | Email from S. Hilal to D. Grosshans et al. re LEWIS: Medtronic 2F021 Device Derivatives | 11/26/2020 | APMEDM1412383 | APMEDM1412387 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 1303 | Email from S. Hilal to G. Johnson re Thoughts... 14 Mar 2022 A (Hilal Ex. 1303A)<br>Attachment: Thoughts... 14 Mar 2022 A (Hilal Ex. 1303B) | 5/13/2022 | APMEDM0905181 | APMEDM0905185 | | HC-OAEO | | | |
| 1304 | Email from S. Hilal to D. Grosshans et al. re ▇ | 7/20/2021 | APMEDM0212244 | APMEDM0212244 | | HC-OAEO | | | |
| 1305 | Email from R. Bartolomei to B. Carpenter re ▇ - Voyant CVA | 10/30/2020 | APMEDM1936965 | APMEDM1936965 | | HC-OAEO | | | |
| 1306 | GROUP PURCHASING AGREEMENT-MED/SURG (▇ b/w Applied &<br>▇ | 3/18/2021 | APMEDM1295161 | APMEDM1295187 | | HC-OAEO | | | |
| 1307 | PRODUCT SUPPLIER AGREEMENT b/w ▇ & Applied | 7/1/2019 | APMEDM0005157 | APMEDM0005200 | | HC-AEO | | | |
| 1308 | PRODUCT SUPPLIER AGREEMENT b/w Viz ▇ & Applied | 3/24/2021 | APMEDM0018609 | APMEDM0018646 | | HC-AEO | | | |
| 1309 | PURCHASING AGREEMENT b/w ▇ & Applied | 6/15/2016 | APMEDM1650174 | APMEDM1650227 | | HC-OAEO | | | |
| 1310 | ▇ - Pricing Agreement (w/ Applied) | 12/2/2021 | APMEDM1595990 | APMEDM1595996 | | HC-OAEO | | | |
| 1311 | Email from S. Hilal to C. Corbitt et al. re URGENT - RE: Applied Medical Update | 5/1/2019 | APMEDM0217420 | APMEDM0217432 | | HC-OAEO | | | |
| 1312 | Email from M. Burnett to D. Derman et al. re US Price Increases - 03 Update<br>Attachments: U.S. 2022 Price Increases - Oct 2022 Check-Up; 2022 US Price Increase<br>Summary - Final | 10/25/2022 | APMEDM1898560 | APMEDM1898564 | | HC-OAEO | | | |
| 1313 | Email from S. Hilal to S. Tall re Feb 2020 BOD A (Hilal Ex. 1313A)<br>Attachment: Feb 2020 BOD A (Hilal Ex. 1313B) | 2/3/2020 | APMEDM2109810 | APMEDM2109849 | | HC-OAEO | | | |
| 1314 | Email from S. Hilal to T. Stanley & N. Hilal re Update March 2021 A (Hilal Ex.<br>1314A)<br>Attachment: Update March 2021 A (Hilal Ex. 1314B) | 3/23/2021 | APMEDM0216201 | APMEDM0216223 | | HC-OAEO | | | |
| 1315 | JOINT FTC/DOJ HEARINGS ON HEALTH CARE AND COMPETITION LAW<br>AND POLICY | 9/26/2003 | | | | Public | | | |
| 1316 | Email from S. Hilal to G. Johnson re Applied's Metrics for Success April 2022 B (Hilal<br>Ex. 1316A)<br>Attachment: Applied's Metrics for Success April 2022 B (Hilal Ex. 1316B) | 4/27/2022 | APMEDM1420905 | APMEDM1421078 | | HC-OAEO | | | |
| 1317 | Email from S. Hilal to D. Hilal et al. re Dec 2020 Company Up A (Hilal Ex. 1317A)<br>Attachment: Dec 2020 Company Up A (Hilal Ex. 1317B) | 12/7/2020 | APMEDM0906555 | APMEDM0906560 | | HC-OAEO | | | |
| 1318 | REMOVED | | | | | | | | |
| 1320 | Email from S. Hilal to J. Klani et al. re FTC | 4/8/2020 | APMEDM1412854 | APMEDM1412856 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

<table>
<tr>
<td colspan="11" align="center">**Joint Exhibit List**<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH</td>
</tr>
<tr>
<th>Trial No.</th>
<th>Description</th>
<th>Date</th>
<th>Begin Bates</th>
<th>End Bates</th>
<th>Objections</th>
<th>Confidentiality</th>
<th>Date Identified</th>
<th>Date Admitted</th>
<th>Admitted Witness</th>
</tr>
<tr>
<td>1321</td>
<td>Email from G. Johnson to S. Winters et al. re Thanks again (Hilal Ex. 1321A)<br>Attachments: DOJ Bundle Update 2020-09-17 (Hilal Ex. 1321B)</td>
<td>11/17/2020</td>
<td>APMEDM1416156</td>
<td>APMEDM1416192</td>
<td></td>
<td>HC-OAEO</td>
<td></td>
<td></td>
<td></td>
</tr>
<tr>
<td>1322</td>
<td>Email from S. Hilal to S. Tall re Memo 2017 Key Objectives Sr Staff Bonus B (Hilal Ex. 1322A)<br>Attachment: Memo 2017 Key Objectives Sr Staff Bonus B (Hilal Ex. 1322B)</td>
<td>2/4/2017</td>
<td>APMEDM1413226</td>
<td>APMEDM1413238</td>
<td></td>
<td>HC-OAEO</td>
<td></td>
<td></td>
<td></td>
</tr>
<tr>
<td>1323</td>
<td>Email from S. Tall to S. Hilal et al. re November 2022 BOD Slides (Screen) 11-08-2022 Final (Hilal Ex. 1323A)<br>Attachment: November 2022 BOD Slides (Screen) 11-08-2022 Final (Hilal Ex. 1323B)</td>
<td>2/8/2023</td>
<td>APMEDM1426984</td>
<td>APMEDM1427030</td>
<td></td>
<td>HC-OAEO</td>
<td></td>
<td></td>
<td></td>
</tr>
<tr>
<td>1324</td>
<td>Email from S. Stelling to T. McLaughlin et al. re Active Voyant Accounts<br>Attachment: Active Voyant Accounts Excel (Packard Ex. 1324a)</td>
<td>2/3/2023</td>
<td>APMEDM0470091</td>
<td>APMEDM0470092</td>
<td></td>
<td>HC-OAEO</td>
<td></td>
<td></td>
<td></td>
</tr>
<tr>
<td>1326</td>
<td>Email from A. Packard to T. McLaughlin et al. re vPath Voyant Kits</td>
<td>2/27/2022</td>
<td>APMEDM0510754</td>
<td>APMEDM0510755</td>
<td></td>
<td>HC-OAEO</td>
<td></td>
<td></td>
<td></td>
</tr>
<tr>
<td>1327</td>
<td>Email from A. Packard to D. Grosshans re QUESTION - ▮</td>
<td>12/22/2021</td>
<td>APMEDM1082059</td>
<td>APMEDM1082063</td>
<td></td>
<td>HC-OAEO</td>
<td></td>
<td></td>
<td></td>
</tr>
<tr>
<td>1328</td>
<td>Email from T. McLaughlin to A. Packard re VCUHS No Bid Language</td>
<td>11/21/2023</td>
<td>APMEDM2273265</td>
<td>APMEDM2273266</td>
<td></td>
<td>HC-OAEO</td>
<td></td>
<td></td>
<td></td>
</tr>
<tr>
<td>1329</td>
<td>Email from S. Tall to A. Packard re ▮ Offer<br>Attachments: NYU OFFER FINAL Excel (Packard Ex. 1329a); ▮ -<br>Premier Tier 4 Troc Excel (Packard Ex. 1329b)</td>
<td>3/3/2022</td>
<td>APMEDM0458111</td>
<td>APMEDM0458114</td>
<td></td>
<td>HC-OAEO</td>
<td></td>
<td></td>
<td></td>
</tr>
<tr>
<td>1330</td>
<td>Email from A. Packard to D. Grosshans re ▮ Voyant Evaluation Follow-up</td>
<td>5/13/2022</td>
<td>APMEDM1559900</td>
<td>APMEDM1559902</td>
<td></td>
<td>HC-OAEO</td>
<td></td>
<td></td>
<td></td>
</tr>
<tr>
<td>1331</td>
<td>Email from A. Taylor to T. Stanley et al. re Ligasure Supply Issues - ▮</td>
<td>4/11/2019</td>
<td>APMEDM0094568</td>
<td>APMEDM0094569</td>
<td></td>
<td>HC-OAEO</td>
<td></td>
<td></td>
<td></td>
</tr>
<tr>
<td>1332</td>
<td>Email from A. Packard to D. Grosshans re items for when we can talk</td>
<td>6/23/2022</td>
<td>APMEDM0511309</td>
<td>APMEDM0511309</td>
<td></td>
<td>HC-OAEO</td>
<td></td>
<td></td>
<td></td>
</tr>
<tr>
<td>1333</td>
<td>Email from B. Carpenter to A. Packard re Top 250 APS Voyant Targets List Final</td>
<td>2/20/2020</td>
<td>APMEDM0808187</td>
<td>APMEDM0808191</td>
<td></td>
<td>HC-OAEO</td>
<td></td>
<td></td>
<td></td>
</tr>
<tr>
<td>1334</td>
<td>Email from C. Wulff to A. Packard et al. re ▮ - Voyant Conversion Agreement</td>
<td>1/15/2020</td>
<td>APMEDM0175789</td>
<td>APMEDM0175792</td>
<td></td>
<td>HC-OAEO</td>
<td></td>
<td></td>
<td></td>
</tr>
<tr>
<td>1335</td>
<td>Email from A. Packard to M. Petrime & S. Ahlberg re Monopolar Solution at ▮ Update</td>
<td>8/31/2021</td>
<td>APMEDM0025919</td>
<td>APMEDM0025928</td>
<td></td>
<td>HC-OAEO</td>
<td></td>
<td></td>
<td></td>
</tr>
<tr>
<td>1336</td>
<td>Meeting Invite from S. Tall to S. Ahlberg et al. re Catch-Up Review of Global Update to Generator Servicing</td>
<td>4/6/2023</td>
<td>APMEDM0796939</td>
<td>APMEDM0796964</td>
<td></td>
<td>HC-OAEO</td>
<td></td>
<td></td>
<td></td>
</tr>
<tr>
<td>1337</td>
<td>Email from T. Stanley to S. Ahlberg & A. Packard re Revenue 2019</td>
<td>12/17/2018</td>
<td>APMEDM0030644</td>
<td>APMEDM0030646</td>
<td></td>
<td>HC-OAEO</td>
<td></td>
<td></td>
<td></td>
</tr>
<tr>
<td>1338</td>
<td>Email from S. Ahlberg to A. Packard re 2023 US Plan Revenue - Proposed Adjustments</td>
<td>9/19/2022</td>
<td>APMEDM0533196</td>
<td>APMEDM0533197</td>
<td></td>
<td>HC-OAEO</td>
<td></td>
<td></td>
<td></td>
</tr>
</table>

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

**Joint Exhibit List**
*Applied Medical Resources Corp. v. Medtronic, Inc.*
Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 1339 | Email from D. Grosshans to J. Cho re Voyant Projects/Reports Attachment: Deck: 2023 Mid-Year US Voyant Update (Packard Ex. 1339a) | 8/25/2023 | APMEDM0888842 | APMEDM0888854 | | HC-OAEO | | | |
| 1340 | Email from A. Packard to T. Wachli et al. re U.S. 2023 Price Increases - 30 Nov 2023 | 12/1/2023 | APMEDM0505562 | APMEDM0505565 | | HC-OAEO | | | |
| 1351 | Deck: Top 3 Voyant Targets & Opportunities for 2021 Cover Email: Email from J. Leschen to B. Carpenter & M. Santangelo re PNRs | 1/8/2021 | APMEDM0083099 | APMEDM0083103 | | HC-OAEO | | | |
| 1352 | Email from M. Santangelo to J. Vasko et al. re ███ Voyant Update | 9/11/2020 | APMEDM0293921 | APMEDM0293922 | | HC-OAEO | | | |
| 1355 | Jonathan Orszag & Kevin Green, The Economic Benefits of Pharmacy Benefit Managers (2011) | 12/5/2011 | | | | Public | | | |
| 1356 | Percentage of Revenue Charts 2019 - 2023 (Medtronic Data Production) | | | | | HC-OAEO | | | |
| 1357 | Email from C. Favilla to ███ et al. re ███ Recap | 4/15/2021 | MEDTR-CDCA-37577678 | MEDTR-CDCA-37577679 | | HC-OAEO | | | |
| 1358 | Declaration of Michael Sullivan | 6/13/2024 | | | | HC-OAEO | | | |
| 1362 | Email from C. Cargle to T. McLaughlin et al. re ███ Ligasure Pricing | 8/4/2023 | APMEDM0297988 | APMEDM0297988 | | HC-OAEO | | | |
| 1364 | ███████████ | 7/28/2016 | MEDTR-CDCA-36206701 | MEDTR-CDCA-36206731 | | HC-OAEO | | | |
| 1365 | Theon van Dijk & Frank Verboven, Quantification of Damages, in 3 ISSUES IN COMPETITION LAW AND POLICY 2331 (ABA Section of Antitrust Law 2008) | 2008-00-00 | | | | Public | | | |
| 1366 | Herbert Hovenkamp, Introduction: Antitrust Damages Actions and Social Welfare, in A PRIMER ON ANTITRUST DAMAGES (revised) (February, 2011) | 3/1/2011 | | | | Public | | | |
| 1368 | Amendment No. 5 to Form S-1 filed by Applied Medical Corporation with SEC | 2/13/2013 | | | | Public | | | |
| 1400 | Email from C. Wulff to C. Corbitt et al. re GPO Items for Meeting with Ted | 10/11/2017 | APMEDM0032978 | APMEDM0032979 | | HC-OAEO | | | |
| 1401 | Email from S. Tall to T. Stanley & S. Ahlberg re ███ Pricing | 3/8/2022 | APMEDM0040784 | APMEDM0040786 | | HC-OAEO | | | |
| 1402 | Email from B. Carpenter to J. Muehleisen re CER 2019-001184 / CER 2019-001444 | 6/20/2019 | APMEDM0062297 | APMEDM0062299 | | HC-OAEO | | | |
| 1403 | Email from B. Carpenter to D. O'Brien et al. re Objections | 2/28/2018 | APMEDM0064729 | APMEDM0064730 | | HC-OAEO | | | |
| 1404 | Email from B. Carpenter to R. Ahlberg re Objections | 2/28/2018 | APMEDM0064753 | APMEDM0064754 | | HC-OAEO | | | |
| 1405 | Email from R. Duplain to B. Carpenter re Jenny conversation | 8/28/2023 | APMEDM0086119 | APMEDM0086121 | | HC-OAEO | | | |
| 1406 | RE: Cape Cod Healthcare - Applied Medical's RFP Submission | 3/28/2023 | APMEDM0200697 | APMEDM0200700 | | HC-OAEO | | | |
| 1407 | Re: Cape Cod RFP - Meeting Summary | 2/27/2023 | APMEDM0191783 | APMEDM0191785 | | HC-OAEO | | | |
| 1408 | Email from L. St. John to J. Inestroza et al., re Reminder: Please DocuSign: 4227006 - APPLIED MEDICAL DISTRIBUTION CORPORATION - GPO MEMBER LOP | 5/5/2020 | APMEDM1474886 | APMEDM1474895 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

**Joint Exhibit List**
*Applied Medical Resources Corp. v. Medtronic, Inc.*
Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 1409 | Email from S. Cooper to D. Grosshans re ▇▇▇ Endo/Trocar/Energy RFP Documents | 9/8/2019 | APMEDM1389440 | APMEDM1389441 | | HC-AEO | | | |
| 1410 | Email from L. Rogers to M. Petrime et al., re ▇▇▇ Discussion Attachments: ▇ Endomechanical RFP Vendor Questions Responses.pdf | 9/24/2019 | APMEDM2049332 | APMEDM2049338 | | HC-AEO | | | |
| 1411 | Re: Complaint# 2020-002672 (Draft, dueDec 17, 2020) | 11/16/2020 | APMEDM0136904 | APMEDM0136904 | | HC-AEO | | | |
| 1412 | Applied Customer Experience Report - | 5/21/2019 | APMEDM0095557 | APMEDM0095557 | | HC-AEO | | | |
| 1413 | Email from T. McLaughlin to D. Grosshans re: ▇▇▇ - Payment Term Request | 5/22/2023 | APMEDM0183503 | APMEDM0183508 | | HC-AEO | | | |
| 1414 | Email from T. Roberts to M. Lehman and D. Grosshans re ▇▇▇ - Las Vegas | 8/8/2022 | APMEDM0204463 | APMEDM0204465 | | HC-AEO | | | |
| 1415 | Email from M. Weaver to T. McLaughlin & D. Grosshans re C▇ - RPF Bids 10/5/23 | 10/6/2023 | APMEDM0204938 | APMEDM0204938 | | HC-AEO | | | |
| 1416 | Email from M. Burnett to G. Johnson & P. Elliott re Lift Off! | 4/1/2022 | APMEDM0222234 | APMEDM0222235 | | HC-AEO | | | |
| 1417 | Email from J. Popek to T. McLaughlin et al. re ▇▇▇ / Energy Trial | 3/6/2017 | APMEDM0313228 | APMEDM0313228 | | HC-AEO | | | |
| 1418 | Email from J. Ray to T. McLaughlin re Competitive Bundles | 12/14/2017 | APMEDM0313894 | APMEDM0313894 | | HC-AEO | | | |
| 1419 | Email from G. Mahaffey to T. McLaughlin re Voyant Pricing - ▇▇▇ | 11/1/2023 | APMEDM0346138 | APMEDM0346138 | | HC-AEO | | | |
| 1420 | Email from R. Christie to D. Brawner et al., re CER 2019-001636 Returend Product Inquiry Attached: Scrub Sheet CERs Revised 12JUN2019.pdf | 8/27/2019 | APMEDM0357569 | APMEDM0357569 | | HC-AEO | | | |
| 1421 | Email from C. Briscoe to F. Nassery et al. re ▇▇▇ | 3/1/2019 | APMEDM0358166 | APMEDM0358168 | | HC-AEO | | | |
| 1422 | Incident Report by K. Castelein | 2/13/2018 | APMEDM0364647 | APMEDM0364651 | | HC-AEO | | | |
| 1423 | Email from M. Brown re: Canned Responses | 10/6/2023 | APMEDM0724656 | APMEDM0724657 | | HC-AEO | | | |
| 1424 | Email from E. Drylie re: Applied Medical Advanced Energy/Voyant cross reference question | 12/8/2023 | APMEDM1745203 | APMEDM1745203 | | HC-AEO | | | |
| 1425 | Email from ▇▇▇ re: LF2019 Testing Question Attachment: RE00107711_A RPT ▇▇▇.docx | 6/14/2018 | MEDTR-CDCA-34923310 | MEDTR-CDCA-34923334 | | HC-AEO | | | |
| 1426 | Email from B. Tyrrell re: Voyant Generator Information | 8/13/2019 | MEDTR-CDCA-35848253 | MEDTR-CDCA-35848255 | | HC-AEO | | | |
| 1427 | Email from ▇▇▇ re: ▇ Marketing Acute Report Review Attachment: RE00380826_A_RPT ▇▇▇.docx | 8/24/2022 | MEDTR-CDCA-34386055 | MEDTR-CDCA-34386128 | | HC-AEO | | | |
| 1428 | Article - R. Timm et al., Sealing vessels up to 7 mm in diameter solely with ultrasonic technology | 7/30/2014 | | | | Public | | | |
| 1429 | Article - A. Welling et al., Superior dissecting capability of a new ultrasonic device improves efficiency and reduces adhesion formation | 1/16/2017 | | | | Public | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Trial No.** | **Description** | **Date** | **Begin Bates** | **End Bates** | **Objections** | **Confidentiality** | **Date Identified** | **Date Admitted** | **Admitted Witness** |
| 1430 | J&J Webpage re Enseal and Harmonic | | | | | Public | | | |
| 1431 | Email from R. Bartolomei to D. Zepf re Applied Medical - Energy Cross Reference | 11/10/2022 | APMEDM0056076 | APMEDM0056081 | | HC-OAEO | | | |
| 1432 | Email from E. Drylie to B. Carpenter et al., re ▮▮▮ Communication to their facilities | 1/29/2021 | APMEDM0081257 | APMEDM0081258 | | HC-OAEO | | | |
| 1433 | Email from J. Medley to J. Muehleisen & B. Carpenter re IS call topic for next week | 1/24/2019 | APMEDM0095912 | APMEDM0095914 | | HC-OAEO | | | |
| 1434 | Email from T. McLaughlin to J. Vasko re ▮▮▮ Advanced Energy Decision | 12/30/2019 | APMEDM1483760 | APMEDM1483763 | | HC-OAEO | | | |
| 1435 | Email from J. Rios to L. Rogers et al., re ▮▮▮▮▮ Contract Request | 9/28/2018 | APMEDM0030925 | APMEDM0030927 | | HC-OAEO | | | |
| 1436 | Letter from F. Nassery to ▮▮▮ | | APMEDM0413007 | APMEDM0413007 | | HC-OAEO | | | |
| 1437 | Email from J. Popek to F. Widger & M. Weaver | 6/8/2018 | APMEDM0707254 | APMEDM0707254 | | HC-OAEO | | | |
| 1438 | Email from T. McLaughlin to J. Heineman re About the EB215 | 12/1/2020 | APMEDM0960682 | APMEDM0960690 | | HC-OAEO | | | |
| 1439 | Email from J. Rios to M. Petrime et al., re VOYANT: ▮▮▮ | 11/9/2018 | APMEDM1282789 | APMEDM1282791 | | HC-OAEO | | | |
| 1440 | Email from T. McLaughlin to D. Grosshans re ▮▮▮<br>Attachment: Screen Shot 2022-03-11 at 3.21.27 PM.png | 3/23/2022 | APMEDM2040690 | APMEDM2040691 | | HC-OAEO | | | |
| 1441 | Email from B. Carpenter to T. McLaughlin re ▮▮▮ RFP - Final Review<br>Attachment: ▮▮▮ - Applied Medical Cover Letter - CONFIDENTIAL.pdf; ▮▮▮ - Applied Medical Executive Summary - CONFIDENTIAL.pdf; ▮▮▮ xRef Endomechanical Trocar.xlsx; Voyant Pricing File.xlsx; ▮▮▮ - Proposed Pricebook - 03102022.xlsx; NYU - Voyant CVA - 03102022.xlsx; ▮▮▮ - Impact - 03082022.xlsx | 3/10/2022 | APMEDM0057617 | APMEDM0057784 | | HC-OAEO | | | |
| 1442 | Email from S. Kielty to M. Brown et al., re ▮▮▮ RFP docs - Revised Cover Letter and Executive Summary<br>Attachment: ▮▮▮ - Applied Medical Cover Letter - CONFIDENTIAL (0228mb)(sk 3.10.22).docx; ▮▮▮ - Applied Medical Executive Summary - CONFIDENTIAL - 03082022 (sk 3.10.22).docx | 3/10/2022 | APMEDM0652407 | APMEDM0652424 | | HC-OAEO | | | |
| 1443 | Email from ▮▮▮ to ▮▮▮ et al., re ▮▮▮<br>Attachment: ▮▮▮ | 8/23/2023 | MEDTR-CDCA-32628218 | MEDTR-CDCA-32628250 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Trial No.** | **Description** | **Date** | **Begin Bates** | **End Bates** | **Objections** | **Confidentiality** | **Date Identified** | **Date Admitted** | **Admitted Witness** |
| 1444 | Email from F. Nassery to J. DeMarchi & A. Lander re C&MR Projects - Steering Meeting | 12/3/2019 | APMEDM1518083 | APMEDM1518086 | | HC-OAEO | | | |
| 1445 | Email from M. Culeton to F. Nassery & G. Mahaffey re Voyant for Thoracic Surgery | 2/8/2023 | APMEDM0373559 | APMEDM0373561 | | HC-OAEO | | | |
| 1446 | Email from F. Nassery to E. Wedemeier | 9/8/2020 | APMEDM2887754 | APMEDM2887754 | | HC-OAEO | | | |
| 1447 | Email from F. Nassery to N. Futrell & A. Lander | 9/16/2020 | APMEDM2235529 | APMEDM2235529 | | HC-OAEO | | | |
| 1448 | Email from P. Elliott to F. Nasseyr re Voyant Letter to ▇▇▇ - Septmeber 10, 2021<br>Attachment: Draft Letter | 9/10/2021 | APMEDM2256455 | APMEDM2256456 | | HC-OAEO | | | |
| 1449 | Email from T. McLaughlin to J. Heineman et al., re ▇▇▇ | 4/20/2023 | APMEDM0330361 | APMEDM0330364 | | HC-OAEO | | | |
| 1450 | Email from T. McLaughlin to D. Grosshans re ▇▇▇ Decision | 12/20/2019 | APMEDM0175595 | APMEDM0175595 | | HC-OAEO | | | |
| 1451 | Email from K. Brandt to B. Carpenter re Next Week | 5/17/2023 | APMEDM1914956 | APMEDM1914956 | | HC-OAEO | | | |
| 1452 | Email from J. Janzen to D. Grosshans et al., re Kaio 510(k) Announcement | 1/23/2020 | APMEDM2019607 | APMEDM2019608 | | HC-OAEO | | | |
| 1453 | Email from C. Popma to M. Cousseau re project brief<br>Attachment: ASP Thunderbeat.xlsx; Voyant vs Thunderbeat_interview Bjarne Denmark.pptx; Robotic assisted surgery.pptx; Voyant vs Thunderbeat_interview_ Anna_Spain.pptx; Voyant vs Thunderbeat_interview_Germany_Renoth.pptx; Voyant vs Thunderbeat_interview_Geir_Norway_Sweden.pptx | 8/18/2021 | APMEDM2963105 | APMEDM2963170 | | HC-OAEO | | | |
| 1454 | Email from D. Grosshans to A. Packard re ▇▇▇ (100244) - Voyant Eval Pricing | 12/22/2021 | APMEDM0461027 | APMEDM0461028 | | HC-OAEO | | | |
| 1455 | Email from D. Grosshans to N. Halil & G. Johnson re Notification of the Close of OP and Contract Notification<br>Attachment: Applied Medical OP Notification | 9/27/2022 | APMEDM1392408 | APMEDM1392409 | | HC-OAEO | | | |
| 1456 | Email from J. Hendershot to ▇▇▇ & ▇▇▇ re Approval Requested: ▇▇▇ | 11/14/2022 | MEDTR-CDCA-30592992 | MEDTR-CDCA-30592993 | | HC-OAEO | | | |
| 1457 | Email from M. McDaniel to ▇▇▇ & ▇▇▇ re [EXTERNAL] Adanced Energy Market Share Report<br>Attachment: ▇▇▇ | 6/14/2023 | MEDTR-CDCA-37154530 | MEDTR-CDCA-37154531 | | HC-OAEO | | | |
| 1458 | Email from M. Culeton to T. McLaughlin et al., re Ethicon Back Order | 6/26/2023 | APMEDM3186086 | APMEDM3186091 | | HC-OAEO | | | |
| 1459 | REMOVED | | | | | | | | |
| 1460 | Email from B. Carpenter to H. Young & R. Mindick re Applied Medical Recap | 5/11/2021 | APMEDM0058748 | APMEDM0058748 | | HC-OAEO | | | |
| 1461 | Email from S. Tall to D. Grosshans et al., re Voyant Agreement Calibration & Alignment | 8/2/2023 | APMEDM0083445 | APMEDM0083446 | | HC-OAEO | | | |

**Joint Exhibit List**
*Applied Medical Resources Corp. v. Medtronic, Inc.*
Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 1462 | Email from D. Grosshans to S. Tall et al., re ▇▇▇ - Voyant CVA Request | 12/9/2023 | APMEDM0190999 | APMEDM0191001 | | HC-OAEO | | | |
| 1463 | Email from M. Brown to S. Tall & D. Grosshans re Request for Proposal Endomechanical, Energy/Advanced Energy and Trocars | 7/11/2023 | APMEDM1390196 | APMEDM1390200 | | HC-OAEO | | | |
| 1464 | Deck (Applied): Ultrasonic Research Project Outcomes Summary | 9/1/2021 | APMEDM2993099 | APMEDM2993133 | | HC-OAEO | | | |
| 1465 | Email from S. McGhee to S. Tall et al., re Loyalty List Attachment: Applied Loylaty List.xlsx | 4/1/2022 | APMEDM0458317 | APMEDM0458318 | | HC-OAEO | | | |
| 1466 | Email from D. Grosshans to A. Packard re ▇▇▇ Voyant Eval Pricing | 12/22/2021 | APMEDM0461023 | APMEDM0461024 | | HC-OAEO | | | |
| 1467 | Email from G. Johnson to T. Stanley et al., re ▇▇▇ Medtornic 2FQ1 Device Questions | 11/25/2020 | APMEDM1387530 | APMEDM1387534 | | HC-OAEO | | | |
| 1468 | Email from S. Tall to S. Ahlberg re DG Notes from Meeting on Thursday Morning | 7/27/2022 | APMEDM2505427 | APMEDM2505428 | | HC-OAEO | | | |
| 1469 | ▇▇▇ - Pricing Agreement | 8/10/2022 | APMEDM0024740 | APMEDM0024743 | | HC-AEO | | | |
| 1470 | Email from T. McLaughlin to J. Heineman re ▇▇▇) Voyant Eval Paperwork | 3/17/2022 | APMEDM0321660 | APMEDM0321661 | | HC-OAEO | | | |
| 1471 | Email from C. Wismans to G. Linville-Engler re FIT Training - List with Objections - Germany Response | 8/14/2017 | APMEDM0370025 | APMEDM0370027 | | HC-OAEO | | | |
| 1472 | Email from G. Linville-Engler to L. de Jager et al., re FIT Training - list with objections Attached: Product Objections - UK.docs | 8/16/2017 | APMEDM0370091 | APMEDM0370093 | | HC-OAEO | | | |
| 1473 | Memo re Atlanta Field Visit September 2022 | 9/1/2022 | APMEDM0376302 | APMEDM0376305 | | HC-OAEO | | | |
| 1474 | Email from B. Burns to F. Nasery & T. Bobbitt re ▇▇▇ | 8/26/2021 | APMEDM0386004 | APMEDM0386004 | | HC-OAEO | | | |
| 1475 | Email from J. Vasko to F. Nassery et al., re ▇▇▇ Advanced Energy Decision | 1/4/2020 | APMEDM0403207 | APMEDM0403210 | | HC-OAEO | | | |
| 1476 | Email from M. Sullivan to F. Nassery | 9/9/2022 | APMEDM0452067 | APMEDM0452067 | | HC-OAEO | | | |
| 1477 | Email from M. Brodsky to R. Pope & F. Nassery | 4/21/2022 | APMEDM0452503 | APMEDM0452503 | | HC-OAEO | | | |
| 1478 | Email from F. Nassery to E. Koehler et al. | 6/5/2020 | APMEDM0455339 | APMEDM0455340 | | HC-OAEO | | | |
| 1479 | Email from M. Weaver to S. Tall re Medtornic - ▇▇▇ Advanced Energy | 1/19/2023 | APMEDM0715468 | APMEDM0715468 | | HC-OAEO | | | |
| 1480 | Email from G. Johnson to M. Lehman re ▇▇▇ | 12/19/2023 | APMEDM0903759 | APMEDM0903760 | | HC-OAEO | | | |
| 1481 | Email from B. Carpenter to A. Taylor re Voyant Device event | 3/27/2023 | APMEDM1310082 | APMEDM1310086 | | HC-OAEO | | | |
| 1482 | Email from R. Mindick to B. Carpenter re Voyant Request | 6/10/2021 | APMEDM1323154 | APMEDM1323156 | | HC-OAEO | | | |
| 1483 | Email from L. St. John to R. Bartolomei et al., re APPLIED MEDICAL PRICE AGREEMENT EXP 12.31.2020LP-102-SURG-001(002).pdf | 6/18/2021 | APMEDM1323317 | APMEDM1323325 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 1484 | Email from S. Hilal to D. Grosshans et al., re ▮ Medtronic 2FQ21 Device Derivatives | 11/26/2020 | APMEDM1387520 | APMEDM1387524 | | HC-OAEO | | | |
| 1485 | Email from G. Johnson to T. Stanley & D. Grosshans re ▮ Update | 1/10/2020 | APMEDM1416823 | APMEDM1416824 | | HC-OAEO | | | |
| 1486 | Email from J. Vasko to T. McLaughlin re ▮ Advanced Energy Decision | 12/30/2019 | APMEDM1475569 | APMEDM1475572 | | HC-OAEO | | | |
| 1487 | Email from T. McLaughlin to M. Culeton & G. Mahaffey re Applied Medical Contract Opportunity | 4/24/2023 | APMEDM1480902 | APMEDM1480906 | | HC-OAEO | | | |
| 1488 | Email from T. McLaughlin to A. Smiley re Applied Voyant Pricing | 8/25/2021 | APMEDM1483076 | APMEDM1483078 | | HC-OAEO | | | |
| 1489 | Email from M. Culeton to T. McLaughlin & G. Mahaffey re Voyant device event Attached: Voyant Device event.eml | 2/20/2023 | APMEDM1486570 | APMEDM148657 | | HC-OAEO | | | |
| 1490 | Email from M. Weaver to S. Kielty et al., re ▮ Pricing Changes - Agreement Review | 4/19/2022 | APMEDM1560100 | APMEDM1560103 | | HC-OAEO | | | |
| 1491 | Email from D. Zepf to A. Packard re Applied Medical Meeting Request | 8/31/2022 | APMEDM1591424 | APMEDM1591426 | | HC-OAEO | | | |
| 1492 | Email from D. Zepf to M. Weaver re Energy | 11/17/2022 | APMEDM1733578 | APMEDM1733581 | | HC-OAEO | | | |
| 1493 | Email from K. Brandt to M. Weaver re ▮ | 1/4/2022 | APMEDM1752000 | APMEDM1752002 | | HC-OAEO | | | |
| 1494 | Email from B. Carpenter to W. Gregory & D. Grosshans re Applied Medical Follow Up | 4/23/2019 | APMEDM1805261 | APMEDM1805262 | | HC-OAEO | | | |
| 1495 | Email from B. Carpenter to R. Sinclair et al., re ▮ - Summary of discussion with ▮ today | 2/2/2018 | APMEDM1907486 | APMEDM1907486 | | HC-OAEO | | | |
| 1496 | Email from C. Wulff to M. Dial et al., re ▮ - Pricing and Analytics Attached: ▮ - Contract Summary Letter - 08012018.pdf | 9/11/2018 | APMEDM1830776 | APMEDM1830787 | | HC-OAEO | | | |
| 1497 | Email from S. Huey to M .Weaver re ▮ Agreements Attached: ▮ Contract Summary - Trocars - 2020 (3).pdf; ▮ - Contract Summary - Non Trocar - 2020 (1).pdf | 8/18/2021 | APMEDM0708849 | APMEDM0708861 | | HC-OAEO | | | |
| 1498 | Email from S. Kielty to M. Weaver et al., re ▮ - Draft Non-Trocar Amendment Attached: ▮ - Non-Trocar Agreement.pdf; ▮ AM8 - Multiple Products - 04-2021 Signed (3). Pdf | 4/18/2022 | APMEDM1732393 | APMEDM1732443 | | HC-OAEO | | | |
| 1499 | Article - K. Back et al., A Prospective Randomized Controlled Comparative Study | 10/6/2019 | | | | Public | | | |
| 1500 | Email from K. Wood to C. Yei et al., re Applied Medical - ▮ Product Supply Agreement - Fully Executed Attached: image0001.png; ▮ - Product Supply Agreement - 09-2022 - Full Executed.pdf | 9/16/2022 | APMEDM0708279 | APMEDM0708301 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Trial No.** | **Description** | **Date** | **Begin Bates** | **End Bates** | **Objections** | **Confidentiality** | **Date Identified** | **Date Admitted** | **Admitted Witness** |
| 1501 | Email from S. Tall to B. Carpenter re Baptis█████████████<br>Attached: image001.gif; image002.gif; image002.gif; image002.gif; image001.gif;<br>image002.gif; image001.gif; image002.gif;<br>(BMHCC) - Signed_Final Contract (16).pdf; BMHCC-AMI - 2020.pdf;<br>██████ Corp AM2 - 12-2020 Signed.pdf;<br>Corporation - AM4 - 04- 2022 Fully Executed.pdf | 12/20/2022 | APMEDM1304120 | APMEDM1304195 | | HC-OAEO | | | |
| 1502 | Email from C. Lee to C. Ballmer et al., re DSA Update<br>Attached: ██████ - Pricing and Purchase Agreement - 03-2023 Full<br>Executed.pdf | 10/4/2023 | APMEDM1746182 | APMEDM1746201 | | HC-OAEO | | | |
| 1503 | Email from J.P. Jenkins to C. Cetrola et al., re Surgeon Feedback | 12/11/2018 | APMEDM0977284 | APMEDM0977285 | | HC-OAEO | | | |
| 1504 | Email from M. Gartside to C. Cetrola et al., re EB030 feedback | 3/26/2019 | APMEDM0358787 | APMEDM0358788 | | HC-OAEO | | | |
| 1505 | Email from H. Lovette to Voyant Project Managers re ███ Feedback | 4/11/2019 | APMEDM1038333 | APMEDM1038334 | | HC-OAEO | | | |
| 1506 | Email from L. Smith to A. Tudisco et al., re Voyant Failed Seals in Right Hemi<br>Procedures | 7/9/2019 | APMEDM2748033 | APMEDM2748046 | | HC-OAEO | | | |
| 1507 | Email from T. McLaughlin to C. Rios re ███ Voyant Oozing | 12/22/2019 | APMEDM0327408 | APMEDM0327410 | | HC-OAEO | | | |
| 1508 | Email from T. McLaughlin to M. Santangelo re Past 3 days | 2/4/2020 | APMEDM2175733 | APMEDM2175733 | | HC-OAEO | | | |
| 1509 | Email from D. Brawner to Voyant re EB240 Feedback | 8/24/2020 | APMEDM1041599 | APMEDM1041599 | | HC-OAEO | | | |
| 1510 | Email from N. Futrell to F. Nassery re Complaint 2021-001246 EB240 Univ<br>███████ | 5/26/2021 | APMEDM0388645 | APMEDM0388646 | | HC-OAEO | | | |
| 1511 | Email from F. Nassery to G. Mambo re Feedback Submission - Complaint Notification -<br>2385 Complaint #2021-002085 ███████ EB210 | 9/7/2021 | APMEDM0414452 | APMEDM0414454 | | HC-OAEO | | | |
| 1512 | Email from J. Trooster to J. Brochado re Feedback Portal<br>Attached: Identification Chart - March 2022 version (1).pdf | 4/21/2022 | APMEDM3414508 | APMEDM3414511 | | HC-OAEO | | | |
| 1513 | Email from J. Beijjani to EU Voyant re Notification of 2022-001712 | 6/22/2022 | APMEDM2638097 | APMEDM2638097 | | HC-OAEO | | | |
| 1514 | Email from J. Beijjani to EU Voyant re Notification of 2022-002291 | 9/15/2022 | APMEDM2633722 | APMEDM2633722 | | HC-OAEO | | | |
| 1515 | Email from L. Germann to M. Sullivan et al., re Complaint #2022-002756 | 11/1/2022 | APMEDM0376465 | APMEDM0376467 | | HC-OAEO | | | |
| 1516 | Email from J. Slowiaczek to J. Wilderman et al., re Feedback Submission - Complaint<br>Notification - 4409 | 12/20/2022 | APMEDM2178960 | APMEDM2178973 | | HC-OAEO | | | |
| 1517 | Email from N. Lohadas to J. Brustad et al., re Complaint #2023-001242 Final Decision | 8/18/2023 | APMEDM0828301 | APMEDM0828304 | | HC-OAEO | | | |

| | **Joint Exhibit List** *Applied Medical Resources Corp. v. Medtronic, Inc.* Case No. 8:23-cv-00268-WLH | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Trial No.** | **Description** | **Date** | **Begin Bates** | **End Bates** | **Objections** | **Confidentiality** | **Date Identified** | **Date Admitted** | **Admitted Witness** |
| 1518 | Email from F. Azmi to M. Sullivan et al., re COMPLAINT Feedback - COMPLAINT # PAST DUE - 5741 Attached: CRB_Meeting_11_October_2023.pdf; CRB_Meeting_11_2023_Attendance List.pdf | 10/11/2023 | APMEDM0440140 | APMEDM0440150 | | HC-OAEO | | | |
| 1519 | Medtronic LigaSure Open Fusion Device | | | | | Public | | | |
| 1520 | Medtronic LigaSure 5mm - 57cm Device | | | | | Public | | | |
| 1521 | Medtronic LigaSure Maryland Device | | | | | Public | | | |
| 1522 | Medtronic Sonicision 7 Device | | | | | Public | | | |
| 1523 | Medtronic LigaSure Exact Dissector Device | | | | | Public | | | |
| 1524 | Applied Medical Voyant Open Fusion Device | | | | | Public | | | |
| 1525 | Applied Medical Maryland Fusion Device | | | | | Public | | | |
| 1526 | Applied Medical 5mm Fusion Device | | | | | Public | | | |
| 1527 | Applied Medical Voyant Fine Fusion Device | | | | | Public | | | |
| 1528 | Ethicon Harmonic Device | | | | | Public | | | |
| 1529 | Ethicon Enseal Device | | | | | Public | | | |
| 1530 | Medtronic Trocar 12mm Standard | | | | | Public | | | |
| 1531 | Medtronic Trocar 5mm Long | | | | | Public | | | |
| 1532 | Medtronic Trocar 5mm Short | | | | | Public | | | |
| 1533 | Applied Medical Trocar 12 x 60mm | | | | | Public | | | |
| 1534 | Applied Medical Trocar 5 x 100mm | | | | | Public | | | |
| 1535 | Applied Medical Trocar 12 x 150mm | | | | | Public | | | |
| 1536 | Email from ▮▮▮ et al., re Intent to Respond - ▮▮▮ Endo/Trocar/Energy RFP Attached: ▮▮▮ Request for Proposal Endo Final.docs; ▮▮▮ | 9/12/2019 | MEDTR-CDCA-000384564 | MEDTR-CDCA-000384573 | | HC-OAEO | | | |
| 1537 | Email from C. Maguire to S. Fosdick et al., re FIT training - list with objections Attached: Product Objections - UK.docs | 8/15/2017 | APMEDM2978190 | APMEDM2978191 | | HC-OAEO | | | |
| 1538 | Email from D. Hilal to G. Johnson et al., re 2022 US Price Increase Summary - DRAFT Attached: 2022 US Price Increase Summary - Draft.docx | 5/12/2022 | APMEDM0462282 | APMEDM0462285 | | HC-OAEO | | | |
| 1539 | Email from R. Van der Meer to J. Heijmans et al., re Price Increase Summary Attached: 2022 US Price Increase Summary.docx | 5/13/2022 | APMEDM2067494 | APMEDM2067496 | | HC-OAEO | | | |
| 1540 | Email to F. Nassery re Voyant Clinical Needs Priority List - Expanded Indications | 2/6/2021 | APMEDM1015318 | APMEDM1015318 | | HC-OAEO | | | |
| 1541 | Email from M. Weaver to R. Gloede et al., re Advanced Energy Tier Slotting | 4/13/2022 | APMEDM1737648 | APMEDM1737651 | | HC-OAEO | | | |
| 1542 | Email from T. McLaughlin to J. Wathen et al., re ▮▮▮ - Conversion Pricing - Premier SURPASS Trocar | 10/18/2023 | APMEDM0320325 | APMEDM0320329 | | HC-OAEO | | | |

| | **Joint Exhibit List**<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 1543 | Email from R. Kovach to F. Nassery re ▮▮▮▮ - Energy Meeting - Voyant 356010-EN-USA-A Voyant Portfolio_8.75x11.75.pdf; Applied Energy Slides.pdf; Voyant Specs.pdf | 9/29/2021 | APMEDM1506601 | APMEDM1506624 | | HC-OAEO | | | |
| 1544 | Email from M. Lehman to D. Grosshans re Applied Medical Clinical Presentation 4/28 and Follow Up Call Request | 4/5/2022 | APMEDM1402767 | APMEDM1402768 | | HC-OAEO | | | |
| 1545 | Email from A. Packard to M. Lehman & M. Weaver re ▮▮▮▮ MS7331 LOP T-3741919 | 4/8/2022 | APMEDM1560131 | APMEDM1560136 | | HC-OAEO | | | |
| 1546 | Email from M. Lehman to C. Wulff & D. Grosshans re April 28th Core meeting | 4/19/2022 | APMEDM3169981 | APMEDM3169981 | | HC-OAEO | | | |
| 1547 | Email from M. Lehman to G. Grosshans et al., re NPC Trocar Proposal Due Today | 8/1/2022 | APMEDM0204266 | APMEDM0204267 | | HC-OAEO | | | |
| 1548 | Email from D. Grosshans to M. Lehman et al., re ▮▮▮▮ Advanced Energy | 8/2/2022 | APMEDM0185740 | APMEDM0185741 | | HC-OAEO | | | |
| 1549 | Email from G. Shipman to ▮▮▮▮ et al., re Competitive Product Testing at | 10/7/2022 | MEDTR-CDCA-31480917 | MEDTR-CDCA-31480917 | | HC-OAEO | | | |
| 1550 | REMOVED | | | | | | | | |
| 1551 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 9/23/2022 | MEDTR-CDCA-000159735 | MEDTR-CDCA-000159747 | | HC-OAEO | | | |
| 1552 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 4/17/2017 | MEDTR-CDCA-000185901 | MEDTR-CDCA-000185936 | | HC-OAEO | | | |
| 1553 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 4/15/2022 | MEDTR-CDCA-000248363 | MEDTR-CDCA-000248391 | | HC-OAEO | | | |
| 1554 | Article - K. Back et al., A Prospective Randomized Controlled Comparative Study | 10/6/2019 | | | | Public | | | |
| 1555 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1/11/2022 | MEDTR-CDCA-36035048 | MEDTR-CDCA-36035065 | | HC-OAEO | | | |
| 1556 | Email from R. Duplain to C. Wulff et al., ▮▮▮▮h Endo, Suture, Trocar, Energy RFP<br>Attachment: NYU ▮▮▮▮ - Endomechanical Trocar Suture Surgical Energy RFP May 2018.docx; Attachment A1 - Cross Reference - Endomechanical Suture Trocar Surgical.xlsx; Attachment A2 - ▮▮▮▮ Price Template.xlsx | 5/15/2018 | APMEDM1803310 | APMEDM1803319 | | HC-OAEO | | | |
| 1557 | Email from B. Carpenter to J. Amari & R. Mindick re ▮▮▮▮ Health - RFP Endomechanical and Trocar<br>Attachment; ▮▮▮▮ - Endomechanical Trocar Suture Surgical Energy RFP May 2018.docx; ▮▮▮▮ RFP Endomechanical Trocar 2.8.2022.pdf | 2/15/2022 | APMEDM0806302 | APMEDM0806314 | | HC-OAEO | | | |
| 1558 | Deck: Intuitive Surgical Deep Dive ▮▮▮▮ | 4/1/2023 | MEDTR-CDCA-32202889 | MEDTR-CDCA-32202896 | | HC-OAEO | | | |

| | Joint Exhibit List<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 1559 | Email from S. Tall to B. Carpenter re US Price Increases - Q3 Update<br>Attachment: U.S. 2022 Price Increases - Oct 2022 Check-Up.xlsx; 2022 US Price Increase Summary - Final.pdf | 10/19/2022 | APMEDM0055537 | APMEDM0055541 | | HC-OAEO | | | |
| 1560 | Email to S. Tall re ▮▮▮▮▮▮ - Product Supply Agreement - Energy - 2021: Broadcast - Fully Executed Agreement<br>Attachment: Signed_Final Contract.pdf | 3/17/2022 | APMEDM1710826 | APMEDM1710836 | | HC-OAEO | | | |
| 1561 | Email from L. St. John to A. Packard & D. Grosshans re ▮▮▮ Prebate pricing<br>Attachment: 21_08-31 (Final) Applied Medical Trial Agreement.docx.pdf; 21_04-13 (CRC) ▮▮▮▮ Trial Agreement_LSJ (HARevised)08-20-2021.docx | 8/31/2021 | APMEDM1408824 | APMEDM1408836 | | HC-OAEO | | | |
| 1562 | Email from A. Smiley to T. McLaughlin re ▮▮▮▮ Agreement | 3/1/2022 | APMEDM3188347 | APMEDM3188352 | | HC-OAEO | | | |
| 1563 | Email from D. Grosshans to G. Johnson et al., re Voyant Device event | 2/21/2023 | APMEDM1392175 | APMEDM1392179 | | HC-OAEO | | | |
| 1564 | Email from J. Hisslop to S. Kielty & S. Tall re ▮▮▮▮▮ - P<br>▮▮▮ - Pr (1) (002)- Redlined (1) (JH 030522).docx;  ▮▮▮ Voyant LOP - ▮.pdf; ▮▮▮ - Product Supply Agreement - Energy ▮▮▮ - 03-2021 Signed (5).pdf; (AM2 of the ▮▮▮ AM2 (5).pdf | 3/5/2022 | APMEDM1678762 | APMEDM1678811 | | HC-OAEO | | | |
| 1565 | Deck: GPO Updates | 7/1/2022 | APMEDM0012223 | APMEDM0012233 | | HC-AEO | | | |
| 1566 | REMOVED | | | | | | | | |
| 1567 | REMOVED | | | | | | | | |
| 1568 | REMOVED | | | | | | | | |
| 1569 | REMOVED | | | | | | | | |
| 1570 | Email from M. Weaver to T. McLaughlin & S. Brandt re Contract 4666<br>Attachment: File3865019145545015231.pdf | 6/29/2018 | APMEDM1830604 | APMEDM1830614 | | HC-OAEO | | | |
| 1571 | Email from Z. Lewoc to M. Weaver & A. Langlinais re Contract 4666 | 7/9/2018 | APMEDM3292736 | APMEDM3292737 | | HC-OAEO | | | |
| 1572 | FDA 510(k) clearance letters for LigaSure | | | | | Public | | | |
| 1573 | FDA 510(k) clearance letters for Voyant | | | | | Public | | | |
| 1574 | FDA 510(k) clearance letters for Enseal | | | | | Public | | | |
| 1575 | FDA 510(k) clearance letters for Stryker (reprocessed LigaSure) | | | | | Public | | | |
| 1576 | FDA 510(k) clearance letters for Medline (reprocessed LigaSure) | | | | | Public | | | |
| 1577 | FDA 510(k) clearance letters for THUNDERBEAT/POWERSEAL | | | | | Public | | | |

"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"

| | Joint Exhibit List | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | *Applied Medical Resources Corp. v. Medtronic, Inc.* | | | | | | | | |
| | Case No. 8:23-cv-00268-WLH | | | | | | | | |
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 1578 | FDA 510(k) clearance letters for CoolSeal | | | | | Public | | | |
| 1579 | Email from R. Murphy to ▮▮▮ re ▮▮▮ | 4/7/2023 | MEDTR-CDCA-31115047 | MEDTR-CDCA-31115050 | | HC-OAEO | | | |
| 1580 | Meeting Invite Email from ▮▮▮ to ▮▮▮ et al., re ▮▮▮ | 8/17/2018 | MEDTR-CDCA-33566486 | MEDTR-CDCA-33566581 | | HC-OAEO | | | |
| 1581 | Email from ▮▮▮ et al., re ▮▮▮ | 7/25/2023 | APMEDM0515083 | APMEDM0515085 | | HC-OAEO | | | |
| 1582 | Email from ▮▮▮ et al., re ▮▮▮ | 6/9/2023 | APMEDM1485234 | APMEDM1485269 | | HC-OAEO | | | |
| 1583 | Article - L. Shiber et al., Comparison of Industry-Leading Energy Devices for Use in Gynecologic Laparoscopy | 10/12/2017 | | | | Public | | | |
| 1584 | Article - B. Yuksel et al., Comparison of the efficacy and safety of two advanced vessel sealing technologies in total laparoscopic hysterectomy | 8/19/2019 | | | | Public | | | |
| 1585 | Article - H. Ryu et al., Harmonic versus LigaSure for Flap Creation in Bilateral Axillary Breast Approach Thyroid Surgery | 11/9/2020 | | | | Public | | | |
| 1586 | Article - G. Canu et al., Thyroidectomy with energy-based devices: surgical outcomes and complication | 2/14/2019 | | | | Public | | | |
| 1587 | Article - G. Tirelli et al., New generation cut-and-seal devices in oral and oropharyngeal cancer resection: clinical and cost-effectiveness study | 8/4/2017 | | | | Public | | | |
| 1588 | Article - S. Lee et al., Comparing the Utility and Surgical Outcomes of Harmonic Focus Ultrasonic Scalpel with LigaSure Small Jaw Bipolar Device in Thyroidectomies: A Prospective Randomized Controlled Trial | 9/11/2019 | | | | Public | | | |
| 1589 | International Trade Administration Healthcare Technologies Resource Guide Webpage | | | | | Public | | | |
| 1590 | Email from R. Murphy to ▮▮▮ re Applied Material | 11/16/2018 | MEDTR-CDCA-32138788 | MEDTR-CDCA-32138789 | | HC-OAEO | | | |
| 1591 | Email from B. Tyrrell to ▮▮▮ re ▮▮▮ | 5/25/2021 | MEDTR-CDCA-32619856 | MEDTR-CDCA-32619860 | | HC-OAEO | | | |

| | Joint Exhibit List | | | | | | | |
| | *Applied Medical Resources Corp. v. Medtronic, Inc.* | | | | | | | |
| | Case No. 8:23-cv-00268-WLH | | | | | | | |
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 1592 | Email from C. Popma to X. Diamanti re Slingeland en Kon. Beatrix commercial offerform Attachment: Prijzen Applied Medical Santix lijst-5%-10&.xlsx; Copy of Commercial Offer form Santiz 10%.xlsm | 4/4/2018 | APMEDM3489647 | APMEDM3489649 | | HC-OAEO | | | |
| 1593 | Email from G. Mahaffey to C. Smith & T. McLaughlin re Weekly Update | 2/5/2018 | APMEDM0953397 | APMEDM0953397 | | HC-OAEO | | | |
| 1594 | Email to F. Nassery re Voyant Clinical Needs Priority List - Expanded Indications Lymphatics | 10/6/2021 | APMEDM0384491 | APMEDM0384491 | | HC-OAEO | | | |
| 1595 | *Tyco Healthcare Group LP et al v. Applied Medical Resources Corp* , Trial Transcript – Volume 8 | 3/16/2010 | | | | Public | | | |
| 1596 | *Tyco Healthcare Group LP et al v. Applied Medical Resources Corp* , Trial Transcript – Volume 10 | 3/18/2010 | | | | Public | | | |
| 1597 | *Tyco Healthcare Group LP et al v. Applied Medical Resources Corp* , Plaintiff's Motion for Permanent Injunction | 4/8/2010 | | | | Public | | | |
| 1598 | Email from F. Nassery to K. Gilbertson & S. Motschenbacher re Studies/Papers Attachment: 141045-EN-USA-G Voyant Value Analysis Portfolio_8.75x11.75.pdf | 5/20/2021 | APMEDM0415525 | APMEDM0415538 | | HC-OAEO | | | |
| 1599 | Email from C. Maguire re Applied Medical: New breakthrough technology in Advanced Bipolar Energy Device | 3/21/2017 | APMEDM2764537 | APMEDM2764541 | | HC-OAEO | | | |
| 1600 | Email from F. Nassery to P. Frazier et al., re Voyant Trial Summary ▮▮▮ Attachment: SC01818B Voyant Comparative Data Spec Sheet.pdf | 7/12/2021 | APMEDM0414809 | APMEDM0414812 | | HC-OAEO | | | |
| 1601 | Email from G. Trenk to M. Nastasi et al., re ▮▮▮ - Voyant Assistance Attachments: Voyant Value Analysis Portfolio (12-20-2019).pdf; 5mmFusion_Voyant Comparative Data Spec Sheet.pdf | 12/20/2019 | APMEDM0449018 | APMEDM0449044 | | HC-OAEO | | | |
| 1602 | Email ▮▮▮ | 2/24/2023 | MEDTR-CDCA-32633776 | MEDTR-CDCA-32633822 | | HC-OAEO | | | |
| 1603 | Market Research Report - ▮▮▮ | 2/2/2023 | MEDTR-CDCA-000132847 | MEDTR-CDCA-000132892 | | HC-OAEO | | | |
| 1604 | Market Research Report - ▮▮▮ | 7/20/2017 | MEDTR-CDCA-000359003 | MEDTR-CDCA-000359026 | | HC-OAEO | | | |

"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"

| | Joint Exhibit List *Applied Medical Resources Corp. v. Medtronic, Inc.* Case No. 8:23-cv-00268-WLH | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 1605 | Market Research Report - ███████████████ | 5/16/2017 | MEDTR-CDCA-000291674 | MEDTR-CDCA-000291726 | | HC-OAEO | | | |
| 1606 | Marketing Study - ████████ | | MEDTR-CDCA-000132529 | MEDTR-CDCA-000132554 | | HC-OAEO | | | |
| 1607 | Email ██████████ | 5/19/2017 | MEDTR-CDCA-34489111 | MEDTR-CDCA-34489130 | | HC-OAEO | | | |
| 1608 | Email ████████████ | 9/1/2022 | MEDTR-CDCA-34386015 | MEDTR-CDCA-34386045 | | HC-OAEO | | | |
| 1609 | Email ███████████ | 7/14/2022 | MEDTR-CDCA-35849415 | MEDTR-CDCA-35849432 | | HC-OAEO | | | |
| 1610 | Email ███████████ | 10/13/2022 | MEDTR-CDCA-32629645 | MEDTR-CDCA-32629716 | | HC-OAEO | | | |
| 1611 | Market Research Report - ████████ | 5/7/2020 | MEDTR-CDCA-34920892 | MEDTR-CDCA-34920899 | | HC-OAEO | | | |
| 1612 | Market Research Report - ████████ | 4/27/2020 | MEDTR-CDCA-34920833 | MEDTR-CDCA-34920850 | | HC-OAEO | | | |
| 1613 | Market Research Report - █████████████ | 8/2/2022 | MEDTR-CDCA-34386016 | MEDTR-CDCA-34386045 | | HC-OAEO | | | |
| 1614 | ██████████████ | 5/24/2022 | MEDTR-CDCA-34386056 | MEDTR-CDCA-34386128 | | HC-OAEO | | | |

| | Joint Exhibit List<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 1615 | Email | 9/6/2022 | MEDTR-CDCA-32629259 | MEDTR-CDCA-32629280 | | HC-OAEO | | | |
| 1616 | REMOVED | | | | | | | | |
| 1617 | Email | 9/11/2023 | MEDTR-CDCA-34920213 | MEDTR-CDCA-34920222 | | HC-OAEO | | | |
| 1618 | Market Research Report - | 4/27/2020 | MEDTR-CDCA-34924213 | MEDTR-CDCA-34924230 | | HC-OAEO | | | |
| 1619 | Market Research Report - | 8/8/2019 | MEDTR-CDCA-34917434 | MEDTR-CDCA-34917448 | | HC-OAEO | | | |
| 1620 | Market Research Report - | 7/31/2019 | MEDTR-CDCA-000276850 | | | HC-OAEO | | | |
| 1621 | Market Research Report - | 9/4/2021 | MEDTR-CDCA-35822433 | MEDTR-CDCA-35822441 | | HC-OAEO | | | |
| 1622 | Market Research Report - | 6/7/2018 | MEDTR-CDCA-35821689 | MEDTR-CDCA-35821696 | | HC-OAEO | | | |
| 1623 | Market Research Report - | 6/8/2018 | MEDTR-CDCA-000276471 | MEDTR-CDCA-000276591 | | HC-OAEO | | | |
| 1624 | Market Research Report - | 5/18/2018 | MEDTR-CDCA-35821526 | MEDTR-CDCA-35821595 | | HC-OAEO | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| colspan=10 | **Joint Exhibit List**<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH | | | | | | | | |
| **Trial No.** | **Description** | **Date** | **Begin Bates** | **End Bates** | **Objections** | **Confidentiality** | **Date Identified** | **Date Admitted** | **Admitted Witness** |
| 1625 | Market Research Report - ████████ | 1/18/2017 | MEDTR-CDCA-000277697 | MEDTR-CDCA-000277704 | | HC-OAEO | | | |
| 1626 | Market Research Report - ████████ | 10/5/2016 | MEDTR-CDCA-000275979 | MEDTR-CDCA-000275986 | | HC-OAEO | | | |
| 1627 | Email from B. Tyrrell re: Voyant Generator Information<br>Attached: ████████ | 8/13/2019 | MEDTR-CDCA-37573323 | MEDTR-CDCA-37573353 | | HC-OAEO | | | |
| 1628 | All data cited or relied upon in Prof. Kevin Murphy's Expert Report | | | | | HC-OAEO | | | |
| 1629 | All data and workpapers cited or relied upon in Dr. Timothy S. Snail's Expert Report | | | | | HC-OAEO | | | |
| 1630 | ████████ | 5/24/2022 | MEDTR-CDCA-000134703 | MEDTR-CDCA-000134774 | | HC-OAEO | | | |
| 1631 | Market Research Report - ████████ | 8/8/2019 | MEDTR-CDCA-34652625 | MEDTR-CDCA-34652639 | | HC-OAEO | | | |
| 1632 | Market Research Report - ████████ | 7/31/2019 | MEDTR-CDCA-000134258 | MEDTR-CDCA-000134271 | | HC-OAEO | | | |
| 1633 | Email from B. Tyrrell to ████ re report<br>Attachment: ████████ | 11/27/2023 | MEDTR-CDCA-35853548 | MEDTR-CDCA-35853562 | | HC-OAEO | | | |
| 1634 | Market Research Report - ████████ | 9/4/2019 | MEDTR-CDCA-000128892 | MEDTR-CDCA-000128900 | | HC-OAEO | | | |
| 1635 | Market Research Report - ████████ | 6/7/2018 | MEDTR-CDCA-000314844 | MEDTR-CDCA-000314852 | | HC-OAEO | | | |

| | Joint Exhibit List<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 1636 | Market Research Report - ███████ | 6/8/2018 | MEDTR-CDCA-000314686 | MEDTR-CDCA-000314806 | | HC-OAEO | | | |
| 1637 | Market Research Report - ███████ | 10/5/2016 | MEDTR-CDCA-000349087 | MEDTR-CDCA-000349094 | | HC-OAEO | | | |
| 1638 | ███████ | 10/22/2015 | MEDTR-CDCA-35321600 | MEDTR-CDCA-35321628 | | HC-OAEO | | | |
| 1639 | Declaration of Michael Sullivan (Baystate Health) and Attached Exhibit A | 6/13/2024 | | | | HC-OAEO | | | |
| 1640 | Declaration of Mary Twomey (RWJ Barnabas Health) and Attached Exhibits A-H | 6/14/2024 | | | | HC-OAEO | | | |
| 1750 | Email from B. Menke to A. Taylor et al. re ███ wrap agreement | 9/12/2022 | APMEDM0269315 | APMEDM0269318 | | HC-OAEO | | | |
| 1751 | Email from J. Johnson to M. Lehman re ███ Update | 3/17/2017 | APMEDM0261223 | APMEDM0261227 | | HC-OAEO | | | |
| 1752 | Email from M. Lehman to N. Cooper et al. re Global Business Model approved slides | 2/22/2019 | APMEDM0227998 | APMEDM0228001 | | HC-OAEO | | | |
| 1753 | Email from T. Davoren to M. Lehman et al. re Voyant Trial at ███ | 5/18/2020 | APMEDM0174104 | APMEDM0174105 | | HC-OAEO | | | |
| 1754 | Email from G. Casson to M. Lehman re Assured Supply Language suggestion… | 11/8/2021 | APMEDM0237525 | APMEDM0237529 | | HC-OAEO | | | |
| 1756 | Email from G. Casson to T. DeMarchi et al. re Canada inventory status, MDT back order update | 11/26/2021 | APMEDM0236567 | APMEDM0236568 | | HC-OAEO | | | |
| 1757 | Email from M. Lehman to D. Grosshans & T. McLaughlin re ███████ - Multi-Facility New Voyant Evaluation | 12/22/2021 | APMEDM0209152 | APMEDM0209153 | | HC-OAEO | | | |
| 1758 | Email from Q. Evans to M. Lehman re ███ | 11/4/2022 | APMEDM0268007 | APMEDM0268010 | | HC-OAEO | | | |
| 1759 | Email from M. Lehman to Q. Evans et al. re ███ | 11/11/2022 | APMEDM0203423 | APMEDM0203425 | | HC-OAEO | | | |
| 1760 | Email from M. Lehman to T. McLaughlin & D. Grosshans re ███████ /Applied Medical Meeting- Voyant Intelligent Energy System Contract | 2/14/2023 | APMEDM0274276 | APMEDM0274279 | | HC-OAEO | | | |
| 1761 | Email from T. Roberts to T. McLaughlin & M. Lehman re Ligasure vs Voyant Thermal Spread Study | 2/15/2023 | APMEDM0262819 | APMEDM02628219 | | HC-OAEO | | | |
| 1762 | Attachment to Ex. 1761: Thermal Spread with Voyant 5 Scientific Article (Lehman Ex. 1762) | 10/5/2022 | APMEDM0262820 | APMEDM0262827 | | HC-OAEO | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| colspan=10 | **Joint Exhibit List**<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH | | | | | | | | |
| **Trial No.** | **Description** | **Date** | **Begin Bates** | **End Bates** | **Objections** | **Confidentiality** | **Date Identified** | **Date Admitted** | **Admitted Witness** |
| 2000 | "Meet the Department of Surgery Chair, Lindsay Grier Arthur III, VD, FACS" Page on Saint Peter's Healthcare System Website | 5/18/2024 | | | | Public | | | |
| 2001 | Email from S. Burchill to L. Arthur et al. re Equipment Quotes For Dr. Arthur Attachments: Applied Voyant - Covidien Ligasure Cost Analysis Spreadsheet; CoolSeal Energy Cost Analysis Spreadsheet | 3/7/2023 | SPUH1 | SPUH5 | | Public | | | |
| 2002 | Saint Peter's University Hospital OR Purchasing Committee Meeting Minutes | 2/14/2023 | SPUH247 | SPUH248 | | Public | | | |
| 2003 | Saint Peter's University Hospital OR Purchasing Committee Meeting Minutes | 3/7/2023 | SPUH249 | SPUH250 | | Public | | | |
| 2004 | Saint Peter's University Hospital OR Purchasing Committee Meeting Minutes | 4/4/2023 | SPUH251 | SPUH252 | | Public | | | |
| 2005 | Saint Peter's University Hospital OR Purchasing Committee Meeting Minutes | 5/2/2023 | SPUH253 | SPUH254 | | Public | | | |
| 2006 | Saint Peter's University Hospital OR Purchasing Committee Meeting Minutes | 6/6/2023 | SPUH255 | SPUH256 | | Public | | | |
| 2007 | Email from ▓▓▓▓ to ▓▓▓ et al. re Market assessment on Energy products | 1/25/2022 | SENTARA-000000236 | SENTARA-000000238 | | C | | | |
| 2008 | Email from ▓▓▓▓ to ▓▓▓ et al. re Endomechanical market assessment | 10/29/2021 | SENTARA-000000229 | SENTARA-000000234 | | C | | | |
| 2009 | Email from ▓▓▓▓ to ▓▓▓ re Pricing and purch agreement | 10/18/2022 | SENTARA-000000021 | SENTARA-000000030 | | C | | | |
| 2010 | Email from ▓▓▓▓ to ▓▓▓ re Pricing | 11/2/2022 | SENTARA-000000031 | SENTARA-000000031 | | C | | | |
| 2011 | Email from ▓▓▓ to ▓▓▓ re Applied Medical | 11/11/2022 | SENTARA-000000019 | SENTARA-000000020 | | C | | | |
| 2012 | Sentara PPI Product Request Cover Sheet | 11/22/2022 | SENTARA-000000079 | SENTARA-000000089 | | C | | | |
| 2013 | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 8/30/2016 | MEDTR-CDCA- 000000773 | MEDTR-CDCA- 000000855 | | HC-OAEO | | | |
| 2014 | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 10/20/2022 | MEDTR-CDCA- 000000651 | MEDTR-CDCA- 000000725 | | HC-OAEO | | | |
| 2015 | Applied Medical Advanced Energy Agreement Follow-Up | 8/18/2022 | APMEDM1469195 | APMEDM1469198 | | HC-OAEO | | | |
| 2016 | Email from T. Maurer to M. Lehman et al. re Notification of the Close of OP and Contract Notification | 9/27/2022 | APMEDM1732739 | APMEDM1732740 | | HC-OAEO | | | |
| 2017 | Attachment to Ex. 2016: Applied Medical OP Notification (Hilal Ex. 2017) | 9/27/2022 | APMEDM1732740 | APMEDM1732740 | | HC-OAEO | | | |
| 2020 | B. Naffziger OpenPayments | | | | | Public | | | |
| 2023 | G. May OpenPayments | | | | | Public | | | |
| 2026 | Email from Weaver, Michelleto Kearney, Lori RE: [External] Voyant Trial Update | 1/4/2021 | APMEDM1739228 | APMEDM1739230 | | HC-OAEO | | | |
| 2027 | Document re ▓▓▓▓ 4/29/2024log | 4/29/2024 | APMEDM1790659 | APMEDM1790659 | | HC-OAEO | | | |

| | Joint Exhibit List |
|---|---|
| | *Applied Medical Resources Corp. v. Medtronic, Inc.* |
| | Case No. 8:23-cv-00268-WLH |

| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 2028 | Document re ▆ Group Purchasing Agreement ▆ - Energy | 6/24/2019 | APMEDM1791133 | APMEDM1791168 | | HC-OAEO | | | |
| 2029 | Document re ▆ - Group Purchasing Agreement - ▆ | 3/7/2018 | APMEDM1792967 | APMEDM1792997 | | HC-OAEO | | | |
| 2030 | Email from ▆ To: ▆, Subject: RE: ▆ Paperwork | 5/6/2019 | APMEDM1803478 | APMEDM1803480 | | HC-OAEO | | | |
| 2031 | Spreadsheet re ▆ - Energy CVA - ▆ - 05062019 | 5/6/2019 | APMEDM1803481 | APMEDM1803481 | | HC-OAEO | | | |
| 2032 | Email from Carpenter, Brian To: Johnson, Gary, Subject: RE: ▆ | 1/12/2018 | APMEDM1804112 | APMEDM1804114 | | HC-OAEO | | | |
| 2033 | Document re BUNDLE at Memorial Sloan Kettering 1/12/2018 | 1/12/2018 | APMEDM1804115 | APMEDM1804115 | | HC-OAEO | | | |
| 2034 | Document re NOTES 1 | 1/12/2018 | APMEDM1804116 | APMEDM1804116 | | HC-OAEO | | | |
| 2035 | Document re NOTES 2 | 1/12/2018 | APMEDM1804117 | APMEDM1804117 | | HC-OAEO | | | |
| 2036 | Document re Report to exec mgmt 2016 all docs | 7/10/2016 | APMEDM1812743 | APMEDM1812867 | | HC-OAEO | | | |
| 2037 | Document re ▆ HOSP | 11/6/2018 | APMEDM1833782 | APMEDM1833793 | | HC-OAEO | | | |
| 2038 | Presentation re Voyant 2021 Recap & 2022 Outlook | 5/19/2022 | APMEDM1838879 | APMEDM1838906 | | HC-OAEO | | | |
| 2039 | Document re HSE 10207 Tender-Response-Document OP | 6/11/2018 | APMEDM1848733 | APMEDM1848748 | | HC-OAEO | | | |
| 2040 | Email from Burnett, Matt To: Galindo, Julian, Subject: RE: IMPORTANT: Medtronic Supply issues | 11/19/2021 | APMEDM1898759 | APMEDM1898761 | | HC-OAEO | | | |
| 2041 | Email from Heineman, John to Muehleisen, Jim re ▆ Week Three Analysis | 10/30/2017 | APMEDM1920188 | APMEDM1920188 | | HC-OAEO | | | |
| 2042 | Presentation re ▆ Analysis Week Three | 10/30/2017 | APMEDM1920189 | APMEDM1920194 | | HC-OAEO | | | |
| 2043 | Email from Heineman, John to Muehleisen, Jim re ▆ Analysis | 10/23/2017 | APMEDM1921521 | APMEDM1921521 | | HC-OAEO | | | |
| 2044 | Presentation re Sloan Kettering Analysis Week Two | 10/23/2017 | APMEDM1921522 | APMEDM1921529 | | HC-OAEO | | | |
| 2045 | Document re CCF RFI RFP follow up Nov 29 | 11/29/2021 | APMEDM1929126 | APMEDM1929126 | | HC-OAEO | | | |
| 2046 | Email from ▆ to ▆ re ▆ Evaluation Forms Monday 4/8/19 and Tuesday 4/9/19 | 4/9/2019 | APMEDM1929231 | APMEDM1929231 | | HC-OAEO | | | |
| 2047 | Document re ▆ Voyant Intelligent Energy Evaluation Form | 4/9/2019 | APMEDM1929232 | APMEDM1929232 | | HC-OAEO | | | |
| 2048 | Document re ▆ Intelligent Energy Evaluation Form | 4/9/2019 | APMEDM1929234 | APMEDM1929234 | | HC-OAEO | | | |
| 2049 | Document re ▆ Voyant Intelligent Energy Evaluation Form | 4/9/2019 | APMEDM1929236 | APMEDM1929236 | | HC-OAEO | | | |
| 2050 | Document re ▆ Voyant Intelligent Energy Evaluation Form | 4/9/2019 | APMEDM1929238 | APMEDM1929238 | | HC-OAEO | | | |
| 2051 | Document re ▆ Voyant Intelligent Energy Evaluation Form | 4/9/2019 | APMEDM1929240 | APMEDM1929240 | | HC-OAEO | | | |
| 2052 | Document re ▆ Voyant Intelligent Energy Evaluation Form | 4/9/2019 | APMEDM1929242 | APMEDM1929242 | | HC-OAEO | | | |
| 2053 | Document re ▆ Voyant Intelligent Energy Evaluation Form | 4/9/2019 | APMEDM1929244 | APMEDM1929244 | | HC-OAEO | | | |
| 2054 | Document re CER_2018-0429_FDA_Working Draft - 03 LC | 8/24/2018 | APMEDM1944403 | APMEDM1944409 | | HC-OAEO | | | |
| 2055 | Email from Nguyen, Duy to Elliot, Patrick re FW: EB040 Open Fusion-MSK Scrub Sheet Data | 10/23/2017 | APMEDM1985137 | APMEDM1985137 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH | | | | | | | | |

| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 2056 | Document re Memorial Sloan Kettering Evaluation | 10/20/2017 | APMEDM1985139 | APMEDM1985140 | | HC-OAEO | | | |
| 2057 | Email from Johnson, Gary To: Elliott, Patrick, Subject: FW: Voyant Performance Data \| LigaSure Comparison | 10/28/2021 | APMEDM2014203 | APMEDM2014204 | | HC-OAEO | | | |
| 2058 | Email from McLaughlin, Tim To: Grosshans, Dennis, Subject: FW: NE Comp Exception | 1/26/2021 | APMEDM2050270 | APMEDM2050271 | | HC-OAEO | | | |
| 2059 | Presentation re2023 Monthly Country Update Oct 2023 UK Peter Dekkers | 3/7/2019 | APMEDM2084481 | APMEDM2084501 | | HC-OAEO | | | |
| 2060 | Presentation re UK PP Ted meeting (PDV3 aug20) | 8/28/2020 | APMEDM2089930 | APMEDM2089957 | | HC-OAEO | | | |
| 2061 | Presentation re Germany PP Meeting Ted (PDV2 Aug20) | 8/28/2020 | APMEDM2089958 | APMEDM2089984 | | HC-OAEO | | | |
| 2062 | Email from Poppma, Chris to Boon, Pascal re Voyant training schedule Europe - January - February 2019 | 11/29/2018 | APMEDM2099253 | APMEDM2099254 | | HC-OAEO | | | |
| 2063 | Email from Carpenter, Brian To: Johnson, Gary, Subject: FW: ▮▮▮ Voyant Meeting Summary | 12/9/2021 | APMEDM2114595 | APMEDM2114595 | | HC-OAEO | | | |
| 2064 | Email from Drylie, Emily to Heineman, John re Fw: Backorder Status | 8/30/2023 | APMEDM2180534 | APMEDM2180534 | | HC-OAEO | | | |
| 2065 | Spreadsheet re ▮▮ History (▮▮▮▮▮▮▮▮▮▮▮) | 9/17/2020 | APMEDM2202220 | APMEDM2202220 | | HC-OAEO | | | |
| 2066 | Document re OUS 2018 Sales Plan_ppt to CD USA - CONFIDENTIAL | 3/12/2018 | APMEDM2240388 | APMEDM2240433 | | HC-OAEO | | | |
| 2067 | Document re Summary Document Outline Rev B | 5/19/2021 | APMEDM2264474 | APMEDM2264482 | | HC-OAEO | | | |
| 2068 | Email from Cashion, Kimberly to Packard, Amanda re RE: Reliable Supply Talk Track for DCAs | 2/16/2022 | APMEDM2266870 | APMEDM2266875 | | HC-OAEO | | | |
| 2069 | Document re ReliableSupplyTalkTrack_V4 | 2/16/2022 | APMEDM2266876 | APMEDM2266877 | | HC-OAEO | | | |
| 2070 | Email from Mitchell, Zach to Packard, Amanda re RE: Reliable Supply DCA Talk Track | 2/22/2022 | APMEDM2266985 | APMEDM2266987 | | HC-OAEO | | | |
| 2071 | Document re AHRMM 2022 Redline | 6/24/2022 | APMEDM2267290 | APMEDM2267290 | | HC-OAEO | | | |
| 2072 | Email from Bogue, Ryan To: Tall, Samer, Subject: RE: Voyant Contracts | 6/27/2022 | APMEDM2440326 | APMEDM2440328 | | HC-OAEO | | | |
| 2073 | Presentation re 2023 Voyant Capacity Review | 7/13/2023 | APMEDM2468262 | APMEDM2468286 | | HC-OAEO | | | |
| 2074 | Document re 05-25-2021 Minutes of AMC Board Meeting | 10/13/2022 | APMEDM2500041 | APMEDM2500049 | | HC-OAEO | | | |
| 2075 | Document re 11-09-2022 Minutes of AMC Board Meeting | 3/21/2023 | APMEDM2500060 | APMEDM2500063 | | HC-OAEO | | | |
| 2076 | Presentation re November 2022 BOD Slides (Screen) 11-08-2022 Final | 11/9/2022 | APMEDM2500884 | APMEDM2500929 | | HC-OAEO | | | |
| 2077 | Spreadsheet re Korea Advanced Bipolar Market Share Data by Brand (2021-2023) | 5/3/2024 | APMEDM2500942 | APMEDM2500942 | | HC-OAEO | | | |
| 2078 | Document re Applied Medical 1 Year Extension expiring 12-31-21 signed | 5/6/2024 | APMEDM2500943 | APMEDM2500944 | | HC-OAEO | | | |
| 2079 | Document re ConMed Distributor Agreement - 04-2020 (2) | 3/23/2020 | APMEDM2500968 | APMEDM2500991 | | HC-OAEO | | | |
| 2080 | Presentation re Korea market coding process | 5/3/2024 | APMEDM2500998 | APMEDM2500998 | | HC-OAEO | | | |

| | Joint Exhibit List<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 2081 | Presentation re Voyant Energy Background | 3/25/2015 | APMEDM2500999 | APMEDM2501023 | | HC-OAEO | | | |
| 2082 | Email from Carpenter, Brian To: Martz, Gunnar, Subject: RE: ███ Summary (Summary Judgment EX. 578) | 12/13/2022 | APMEDM2501063 | APMEDM2501065 | | HC-OAEO | | | |
| 2083 | Document re Covidien Playbook 6/14 | 12/11/2017 | APMEDM2501071 | APMEDM2501114 | | HC-OAEO | | | |
| 2084 | Document re Covidien Premier agreements quick facts interactive brochure | 3/6/2019 | APMEDM2501115 | APMEDM2501129 | | HC-OAEO | | | |
| 2085 | Email from Cook, Richard To: Johnson, Gary, Subject: RE: Applied Meeting Follow up | 2/11/2021 | APMEDM2501130 | APMEDM2501139 | | HC-OAEO | | | |
| 2086 | Document re ███ Sample (Summary Judgment EX. 445) | 6/7/2018 | APMEDM2501140 | APMEDM2501141 | | HC-OAEO | | | |
| 2087 | Spreadsheet re ███ for Project - For Gary | 2/26/2020 | APMEDM2501142 | APMEDM2501142 | | HC-OAEO | | | |
| 2088 | Email from AME-RASupport To: Weem, Peeters, Subject: EU-Voyant | 4/14/2022 | APMEDM2654815 | APMEDM2654815 | | HC-OAEO | | | |
| 2089 | Document re Voyant Fine Fusion Device (EB230) K202818 | 12/16/2021 | APMEDM2654816 | APMEDM2654822 | | HC-OAEO | | | |
| 2090 | Email From ███ Energy to ███ re FW: Second Voyant case at ███ EB030 | 2/23/2017 | APMEDM2763649 | APMEDM2763649 | | HC-OAEO | | | |
| 2091 | Presentation re South Korea Market Overview and 2019 Sales Plan | 2/17/2019 | APMEDM2824680 | APMEDM2824703 | | HC-OAEO | | | |
| 2092 | Document re AFX Testimonials UPDATED | 8/23/2017 | APMEDM2865795 | APMEDM2865808 | | HC-OAEO | | | |
| 2093 | Email from Brandt, Steve to Formato, Michael A re RE: Applied Medical follow up request | 2/16/2017 | APMEDM2872671 | APMEDM2872674 | | HC-OAEO | | | |
| 2094 | Email from Dempsey, Marianne To: Santangelo, Michael, Subject: Fwd: Meeting Follow up and Thank you | 8/14/2018 | APMEDM3185353 | APMEDM3185354 | | HC-OAEO | | | |
| 2095 | Presentation re The Great Supply Chain Destruction - AMA ANZ Draft | 4/12/2022 | APMEDM3323841 | APMEDM3323879 | | HC-OAEO | | | |
| 2096 | Email from Sousa, Mario To: Anderson, Matthew, Subject: RE: Re - Sample List | 12/23/2020 | APMEDM3381754 | APMEDM3381756 | | HC-OAEO | | | |
| 2097 | Document re Voyant Electrosurgical Generator K182244 | 10/11/2018 | APMEDM3381775 | APMEDM3381780 | | HC-OAEO | | | |
| 2098 | Document re Voyant Maryland Fusion Device (EB015, EB016, EB017, EB215, EB216, EB217) K182653 | 11/14/2018 | APMEDM3381781 | APMEDM3381786 | | HC-OAEO | | | |
| 2099 | Document re Voyant 5mm Fusion Device, Voyant Maryland Fusion Device K193292 | 12/20/2019 | APMEDM3381787 | APMEDM3381793 | | HC-OAEO | | | |
| 2100 | Document re Voyant Maryland Fusion Device K200598 | 4/8/2020 | APMEDM3381794 | APMEDM3381799 | | HC-OAEO | | | |
| 2101 | Document re Voyant Open Fusion Device K201212 | 6/5/2020 | APMEDM3381800 | APMEDM3381806 | | HC-OAEO | | | |
| 2102 | Document re Voyant Electrosurgical Generator and Voyant K141288 | 8/22/2014 | APMEDM3381807 | APMEDM3381812 | | HC-OAEO | | | |
| 2103 | Document re Voyant Open Sealer/Divider Device K143517 | 3/27/2015 | APMEDM3381813 | APMEDM3381818 | | HC-OAEO | | | |
| 2104 | Document re Voyant Fine Fusion Device K143536 | 4/16/2015 | APMEDM3381819 | APMEDM3381824 | | HC-OAEO | | | |
| 2105 | Document re Voyant Fine Fusion K153017 | 7/6/2016 | APMEDM3381825 | APMEDM3381831 | | HC-OAEO | | | |

| | Joint Exhibit List<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 2106 | Document re Voyant Open Fusion Device K153288 | 6/1/2016 | APMEDM3381832 | APMEDM3381836 | | HC-OAEO | | | |
| 2107 | Document re Voyant Open Fusion Device K162676 | 12/1/2016 | APMEDM3381837 | APMEDM3381841 | | HC-OAEO | | | |
| 2108 | Document re Voyant 5mm Fusion Device K172624 | 2/13/2018 | APMEDM3381842 | APMEDM3381846 | | HC-OAEO | | | |
| 2109 | Document re Voyant Open Fusion Device K180699 | 4/13/2018 | APMEDM3381847 | APMEDM3381852 | | HC-OAEO | | | |
| 2110 | Document re 2022 MANUFACTURING LEADERSHIP AWARDS: ENGINEERING AND PRODUCTION TECHNOLOGY | 1/18/2022 | APMEDM3477307 | APMEDM3477309 | | HC-OAEO | | | |
| 2111 | Document re Award Criteria Response for ▓▓▓▓▓▓▓▓ | 2/7/2020 | APMEDM3490234 | APMEDM3490242 | | HC-OAEO | | | |
| 2112 | Email from Alenquer, Margarida to EU-Voyant re Hospital Sao Joao Tender | 7/16/2020 | APMEDM3496201 | APMEDM3496202 | | HC-OAEO | | | |
| 2113 | Document re National Maternity Hospital Advanced Bipolar Tender | 5/4/2021 | APMEDM3499884 | APMEDM3499905 | | HC-OAEO | | | |
| 2114 | Document re BUNDLE at Memorial Sloan Kettering 1/24/2018 | 1/24/2018 | APMEDM3520745 | APMEDM3520745 | | HC-OAEO | | | |
| 2115 | Email from Tall, Samer To: Tall, Samer, Subject: ▓▓▓ Abbreviated Voyant Agreement - Penalty Language | 7/28/2023 | APMEDM3533535 | APMEDM3533536 | | HC-OAEO | | | |
| 2116 | Document re ▓▓▓▓▓▓▓ Voyant Evaluation Form | 2/11/2021 | BAYSTATE-000001 | BAYSTATE-000084 | | HC-OAEO | | | |
| 2117 | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 8/1/2017 | MEDTR-CDCA-000000001 | MEDTR-CDCA-000000005 | | HC-OAEO | | | |
| 2118 | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 5/1/2018 | MEDTR-CDCA-000000006 | MEDTR-CDCA-000000009 | | HC-OAEO | | | |
| 2119 | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 4/6/2017 | MEDTR-CDCA-000000010 | MEDTR-CDCA-000000077 | | HC-OAEO | | | |
| 2120 | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 3/1/2019 | MEDTR-CDCA-000000078 | MEDTR-CDCA-000000082 | | HC-OAEO | | | |
| 2121 | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 2/15/2020 | MEDTR-CDCA-000000083 | MEDTR-CDCA-000000089 | | HC-OAEO | | | |
| 2122 | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 7/1/2020 | MEDTR-CDCA-000000090 | MEDTR-CDCA-000000091 | | HC-OAEO | | | |
| 2123 | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 11/1/2020 | MEDTR-CDCA-000000092 | MEDTR-CDCA-000000099 | | HC-OAEO | | | |
| 2124 | ▓▓▓▓▓▓▓▓▓▓▓▓▓ | 6/1/2021 | MEDTR-CDCA-000000100 | MEDTR-CDCA-000000101 | | HC-OAEO | | | |
| 2125 | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 8/31/2021 | MEDTR-CDCA-000000102 | MEDTR-CDCA-000000103 | | HC-OAEO | | | |
| 2126 | ▓▓▓▓▓▓▓▓▓ | 8/25/2021 | MEDTR-CDCA-000000104 | MEDTR-CDCA-000000105 | | HC-OAEO | | | |
| 2127 | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 4/1/2021 | MEDTR-CDCA-000000193 | MEDTR-CDCA-000000195 | | HC-OAEO | | | |
| 2128 | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 4/1/2021 | MEDTR-CDCA-000000196 | MEDTR-CDCA-000000197 | | HC-OAEO | | | |
| 2129 | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 6/1/2018 | MEDTR-CDCA-000000198 | MEDTR-CDCA-000000205 | | HC-OAEO | | | |

**Joint Exhibit List**
*Applied Medical Resources Corp. v. Medtronic, Inc.*
Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 2130 | | 4/1/2019 | MEDTR-CDCA-000000206 | MEDTR-CDCA-000000213 | | HC-OAEO | | | |
| 2131 | | 4/1/2020 | MEDTR-CDCA-000000214 | MEDTR-CDCA-000000222 | | HC-OAEO | | | |
| 2132 | | 9/30/2021 | MEDTR-CDCA-000000223 | MEDTR-CDCA-000000230 | | HC-OAEO | | | |
| 2133 | | 4/1/2021 | MEDTR-CDCA-000000231 | MEDTR-CDCA-000000261 | | HC-OAEO | | | |
| 2134 | | 4/1/2018 | MEDTR-CDCA-000000262 | MEDTR-CDCA-000000263 | | HC-OAEO | | | |
| 2135 | | 4/1/2018 | MEDTR-CDCA-000000264 | MEDTR-CDCA-000000268 | | HC-OAEO | | | |
| 2136 | | 4/1/2018 | MEDTR-CDCA-000000269 | MEDTR-CDCA-000000270 | | HC-OAEO | | | |
| 2137 | | 11/1/2018 | MEDTR-CDCA-000000271 | MEDTR-CDCA-000000272 | | HC-OAEO | | | |
| 2138 | | 4/1/2019 | MEDTR-CDCA-000000273 | MEDTR-CDCA-000000274 | | HC-OAEO | | | |
| 2139 | | 5/1/2019 | MEDTR-CDCA-000000275 | MEDTR-CDCA-000000277 | | HC-OAEO | | | |
| 2140 | | 9/1/2019 | MEDTR-CDCA-000000278 | MEDTR-CDCA-000000279 | | HC-OAEO | | | |
| 2141 | | 11/25/2019 | MEDTR-CDCA-000000280 | MEDTR-CDCA-000000293 | | HC-OAEO | | | |
| 2142 | | 11/25/2019 | MEDTR-CDCA-000000294 | MEDTR-CDCA-000000294 | | HC-OAEO | | | |
| 2143 | | 6/1/2020 | MEDTR-CDCA-000000295 | MEDTR-CDCA-000000296 | | HC-OAEO | | | |
| 2144 | | 4/1/2021 | MEDTR-CDCA-000000297 | MEDTR-CDCA-000000298 | | HC-OAEO | | | |
| 2145 | | 4/1/2021 | MEDTR-CDCA-000000299 | MEDTR-CDCA-000000306 | | HC-OAEO | | | |
| 2146 | | 4/15/2021 | MEDTR-CDCA-000000307 | MEDTR-CDCA-000000308 | | HC-OAEO | | | |
| 2147 | | 7/1/2020 | MEDTR-CDCA-000000309 | MEDTR-CDCA-000000310 | | HC-OAEO | | | |
| 2148 | | 11/1/2020 | MEDTR-CDCA-000000311 | MEDTR-CDCA-000000312 | | HC-OAEO | | | |
| 2149 | | 6/1/2015 | MEDTR-CDCA-000000313 | MEDTR-CDCA-000000354 | | HC-OAEO | | | |
| 2150 | | 4/1/2018 | MEDTR-CDCA-000000422 | MEDTR-CDCA-000000424 | | HC-OAEO | | | |
| 2151 | | 9/30/2021 | MEDTR-CDCA-000000425 | MEDTR-CDCA-000000427 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | *Applied Medical Resources Corp. v. Medtronic, Inc.* | | | | | | | | |
| | Case No. 8:23-cv-00268-WLH | | | | | | | | |
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 2152 | | 5/1/2019 | MEDTR-CDCA-000000490 | MEDTR-CDCA-000000490 | | HC-OAEO | | | |
| 2153 | | 10/1/2021 | MEDTR-CDCA-000000491 | MEDTR-CDCA-000000548 | | HC-OAEO | | | |
| 2154 | | 10/1/2021 | MEDTR-CDCA-000000549 | MEDTR-CDCA-000000606 | | HC-OAEO | | | |
| 2155 | | 12/14/2020 | MEDTR-CDCA-000000607 | MEDTR-CDCA-000000624 | | HC-OAEO | | | |
| 2156 | | 6/1/2018 | MEDTR-CDCA-000000625 | MEDTR-CDCA-000000627 | | HC-OAEO | | | |
| 2157 | | 10/31/2022 | MEDTR-CDCA-000000628 | MEDTR-CDCA-000000643 | | HC-OAEO | | | |
| 2158 | | 8/1/2022 | MEDTR-CDCA-000000644 | MEDTR-CDCA-000000645 | | HC-OAEO | | | |
| 2159 | | 1/31/2023 | MEDTR-CDCA-000000646 | MEDTR-CDCA-000000647 | | HC-OAEO | | | |
| 2160 | | 3/1/2017 | MEDTR-CDCA-000000648 | MEDTR-CDCA-000000650 | | HC-OAEO | | | |
| 2161 | | 11/1/2016 | MEDTR-CDCA-000000726 | MEDTR-CDCA-000000730 | | HC-OAEO | | | |
| 2162 | | 11/1/2016 | MEDTR-CDCA-000000731 | MEDTR-CDCA-000000733 | | HC-OAEO | | | |
| 2163 | | 11/1/2016 | MEDTR-CDCA-000000734 | MEDTR-CDCA-000000735 | | HC-OAEO | | | |
| 2164 | | 11/1/2016 | MEDTR-CDCA-000000736 | MEDTR-CDCA-000000738 | | HC-OAEO | | | |
| 2165 | | 6/11/2019 | MEDTR-CDCA-000000739 | MEDTR-CDCA-000000745 | | HC-OAEO | | | |
| 2166 | | 9/1/2021 | MEDTR-CDCA-000000746 | MEDTR-CDCA-000000747 | | HC-OAEO | | | |
| 2167 | | N/A | MEDTR-CDCA-000000748 | MEDTR-CDCA-000000750 | | HC-OAEO | | | |
| 2168 | | N/A | MEDTR-CDCA-000000751 | MEDTR-CDCA-000000762 | | HC-OAEO | | | |
| 2169 | | 11/1/2021 | MEDTR-CDCA-000000763 | MEDTR-CDCA-000000764 | | HC-OAEO | | | |
| 2170 | | 11/1/2016 | MEDTR-CDCA-000000765 | MEDTR-CDCA-000000769 | | HC-OAEO | | | |
| 2171 | | 8/1/2017 | MEDTR-CDCA-000000770 | MEDTR-CDCA-000000772 | | HC-OAEO | | | |
| 2172 | | 11/1/2016 | MEDTR-CDCA-000000773 | MEDTR-CDCA-000000855 | | HC-OAEO | | | |
| 2173 | | 11/1/2016 | MEDTR-CDCA-000000856 | MEDTR-CDCA-000000860 | | HC-OAEO | | | |
| 2174 | | 11/1/2016 | MEDTR-CDCA-000000861 | MEDTR-CDCA-000000863 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | | Joint Exhibit List | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | *Applied Medical Resources Corp. v. Medtronic, Inc.* | | | | | | |
| | | Case No. 8:23-cv-00268-WLH | | | | | | |

| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2175 | | 10/1/2017 | MEDTR-CDCA-000000864 | MEDTR-CDCA-000000866 | | HC-OAEO | | | |
| 2176 | | 12/15/2016 | MEDTR-CDCA-000000867 | MEDTR-CDCA-000000869 | | HC-OAEO | | | |
| 2177 | | 2/15/2017 | MEDTR-CDCA-000000870 | MEDTR-CDCA-000000872 | | HC-OAEO | | | |
| 2178 | | 4/15/2021 | MEDTR-CDCA-000000873 | MEDTR-CDCA-000000874 | | HC-OAEO | | | |
| 2179 | | 11/18/2015 | MEDTR-CDCA-000000875 | MEDTR-CDCA-000000937 | | HC-OAEO | | | |
| 2180 | | 5/15/2020 | MEDTR-CDCA-000000938 | MEDTR-CDCA-000000940 | | HC-OAEO | | | |
| 2181 | | 11/25/2019 | MEDTR-CDCA-000000941 | MEDTR-CDCA-000000943 | | HC-OAEO | | | |
| 2182 | | 7/15/2019 | MEDTR-CDCA-000000944 | MEDTR-CDCA-000000946 | | HC-OAEO | | | |
| 2183 | | N/A | MEDTR-CDCA-000000947 | MEDTR-CDCA-000000947 | | HC-OAEO | | | |
| 2184 | | 2/1/2022 | MEDTR-CDCA-000000948 | MEDTR-CDCA-000000949 | | HC-OAEO | | | |
| 2185 | | 6/1/2022 | MEDTR-CDCA-000000950 | MEDTR-CDCA-000000951 | | HC-OAEO | | | |
| 2186 | | N/A | MEDTR-CDCA-000001027 | MEDTR-CDCA-000001028 | | HC-OAEO | | | |
| 2187 | | 1/5/2022 | MEDTR-CDCA-000001092 | MEDTR-CDCA-000001108 | | HC-OAEO | | | |
| 2188 | | 3/24/2023 | MEDTR-CDCA-000001109 | MEDTR-CDCA-000001118 | | HC-OAEO | | | |
| 2189 | | 5/2/2023 | MEDTR-CDCA-000001119 | MEDTR-CDCA-000001126 | | HC-OAEO | | | |
| 2190 | | 11/2/2020 | MEDTR-CDCA-000001127 | MEDTR-CDCA-000001143 | | HC-OAEO | | | |
| 2191 | | 8/1/2020 | MEDTR-CDCA-000001144 | MEDTR-CDCA-000001145 | | HC-OAEO | | | |
| 2192 | | 7/31/2020 | MEDTR-CDCA-000001146 | MEDTR-CDCA-000001149 | | HC-OAEO | | | |
| 2193 | | 4/14/2020 | MEDTR-CDCA-000001150 | MEDTR-CDCA-000001164 | | HC-OAEO | | | |
| 2194 | | 8/17/2021 | MEDTR-CDCA-000001165 | MEDTR-CDCA-000001177 | | HC-OAEO | | | |

| | Joint Exhibit List | | | | | | | |
| | *Applied Medical Resources Corp. v. Medtronic, Inc.* | | | | | | | |
| | Case No. 8:23-cv-00268-WLH | | | | | | | |
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 2195 | | 7/1/2018 | MEDTR-CDCA-000001178 | MEDTR-CDCA-000001194 | | HC-OAEO | | | |
| 2196 | | 6/4/2018 | MEDTR-CDCA-000001195 | MEDTR-CDCA-000001205 | | HC-OAEO | | | |
| 2197 | | 8/11/2022 | MEDTR-CDCA-000001206 | MEDTR-CDCA-000001218 | | HC-OAEO | | | |
| 2198 | | 8/11/2022 | MEDTR-CDCA-000001219 | MEDTR-CDCA-000001229 | | HC-OAEO | | | |
| 2199 | | 8/17/2021 | MEDTR-CDCA-000001230 | MEDTR-CDCA-000001236 | | HC-OAEO | | | |
| 2200 | | 3/12/2023 | MEDTR-CDCA-000001237 | MEDTR-CDCA-000001249 | | HC-OAEO | | | |
| 2201 | | 9/4/2020 | MEDTR-CDCA-000001250 | MEDTR-CDCA-000001260 | | HC-OAEO | | | |
| 2202 | | 8/18/2021 | MEDTR-CDCA-000001261 | MEDTR-CDCA-000001275 | | HC-OAEO | | | |
| 2203 | | 6/28/2023 | MEDTR-CDCA-000001276 | MEDTR-CDCA-000001287 | | HC-OAEO | | | |
| 2204 | | 1/20/2016 | MEDTR-CDCA-000001288 | MEDTR-CDCA-000001295 | | HC-OAEO | | | |
| 2205 | | 10/25/2022 | MEDTR-CDCA-000001296 | MEDTR-CDCA-000001306 | | HC-OAEO | | | |
| 2206 | | 3/27/2023 | MEDTR-CDCA-000001307 | MEDTR-CDCA-000001318 | | HC-OAEO | | | |
| 2207 | | 4/7/2022 | MEDTR-CDCA-000001319 | MEDTR-CDCA-000001329 | | HC-OAEO | | | |
| 2208 | | 9/14/2020 | MEDTR-CDCA-000001330 | MEDTR-CDCA-000001338 | | HC-OAEO | | | |
| 2209 | | 12/7/2022 | MEDTR-CDCA-000001339 | MEDTR-CDCA-000001351 | | HC-OAEO | | | |
| 2210 | | 7/18/2023 | MEDTR-CDCA-000001352 | MEDTR-CDCA-000001370 | | HC-OAEO | | | |
| 2211 | | 1/26/2021 | MEDTR-CDCA-000001371 | MEDTR-CDCA-000001401 | | HC-OAEO | | | |
| 2212 | | 5/21/2021 | MEDTR-CDCA-000001402 | MEDTR-CDCA-000001420 | | HC-OAEO | | | |
| 2213 | | 8/23/2021 | MEDTR-CDCA-000001421 | MEDTR-CDCA-000001435 | | HC-OAEO | | | |
| 2214 | | 9/4/2019 | MEDTR-CDCA-000001436 | MEDTR-CDCA-000001444 | | HC-OAEO | | | |
| 2215 | | 1/27/2021 | MEDTR-CDCA-000001445 | HC-OAEO1 | | HC-OAEO | | | |
| 2216 | | 3/15/2023 | MEDTR-CDCA-000001463 | MEDTR-CDCA-000001479 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | *Applied Medical Resources Corp. v. Medtronic, Inc.* | | | | | | | | |
| | Case No. 8:23-cv-00268-WLH | | | | | | | | |
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 2217 | | 5/24/2018 | MEDTR-CDCA-000001480 | MEDTR-CDCA-000001556 | | HC-OAEO | | | |
| 2218 | | 4/28/2021 | MEDTR-CDCA-000001557 | MEDTR-CDCA-000001572 | | HC-OAEO | | | |
| 2219 | | 5/20/2021 | MEDTR-CDCA-000001573 | MEDTR-CDCA-000001591 | | HC-OAEO | | | |
| 2220 | | 9/30/2019 | MEDTR-CDCA-000001592 | MEDTR-CDCA-000001709 | | HC-OAEO | | | |
| 2221 | | 10/23/2020 | MEDTR-CDCA-000001710 | MEDTR-CDCA-000001725 | | HC-OAEO | | | |
| 2222 | | 1/31/2022 | MEDTR-CDCA-000001726 | MEDTR-CDCA-000001742 | | HC-OAEO | | | |
| 2223 | | 2/3/2021 | MEDTR-CDCA-000001743 | MEDTR-CDCA-000001757 | | HC-OAEO | | | |
| 2224 | | 9/13/2018 | MEDTR-CDCA-000001758 | MEDTR-CDCA-000001840 | | HC-OAEO | | | |
| 2225 | | 8/6/2021 | MEDTR-CDCA-000001841 | MEDTR-CDCA-000001856 | | HC-OAEO | | | |
| 2226 | | 3/15/2022 | MEDTR-CDCA-000001857 | MEDTR-CDCA-000001870 | | HC-OAEO | | | |
| 2227 | | 11/23/2022 | MEDTR-CDCA-000001871 | MEDTR-CDCA-000001892 | | HC-OAEO | | | |
| 2228 | | 2/27/2023 | MEDTR-CDCA-000001893 | MEDTR-CDCA-000001904 | | HC-OAEO | | | |
| 2229 | | 2/10/2020 | MEDTR-CDCA-000001905 | MEDTR-CDCA-000001930 | | HC-OAEO | | | |
| 2230 | | 9/12/2022 | MEDTR-CDCA-000001931 | MEDTR-CDCA-000001940 | | HC-OAEO | | | |
| 2231 | | 10/29/2018 | MEDTR-CDCA-000001941 | MEDTR-CDCA-000001983 | | HC-OAEO | | | |
| 2232 | | 11/4/2021 | MEDTR-CDCA-000001984 | MEDTR-CDCA-000002005 | | HC-OAEO | | | |
| 2233 | | 8/16/2020 | MEDTR-CDCA-000002006 | MEDTR-CDCA-000002014 | | HC-OAEO | | | |
| 2234 | | 5/17/2021 | MEDTR-CDCA-000002015 | MEDTR-CDCA-000002046 | | HC-OAEO | | | |
| 2235 | | 3/14/2023 | MEDTR-CDCA-000002047 | MEDTR-CDCA-000002053 | | HC-OAEO | | | |
| 2236 | | 6/3/2022 | MEDTR-CDCA-000002054 | MEDTR-CDCA-000002063 | | HC-OAEO | | | |
| 2237 | | 12/1/2019 | MEDTR-CDCA-000002064 | MEDTR-CDCA-000002073 | | HC-OAEO | | | |
| 2238 | | 4/30/2019 | MEDTR-CDCA-000002074 | MEDTR-CDCA-000002102 | | HC-OAEO | | | |
| 2239 | | 7/3/2019 | MEDTR-CDCA-000002103 | MEDTR-CDCA-000002119 | | HC-OAEO | | | |

"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"

| | Joint Exhibit List | | | | | | | |
| | *Applied Medical Resources Corp. v. Medtronic, Inc.* | | | | | | | |
| | Case No. 8:23-cv-00268-WLH | | | | | | | |

| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 2240 | | 4/28/2017 | MEDTR-CDCA-000002120 | MEDTR-CDCA-000002139 | | HC-OAEO | | | |
| 2241 | | 2/7/2022 | MEDTR-CDCA-000002140 | MEDTR-CDCA-000002153 | | HC-OAEO | | | |
| 2242 | | 1/4/2020 | MEDTR-CDCA-000002154 | MEDTR-CDCA-000002173 | | HC-OAEO | | | |
| 2243 | | 4/10/2023 | MEDTR-CDCA-000002174 | MEDTR-CDCA-000002183 | | HC-OAEO | | | |
| 2244 | | 10/26/2017 | MEDTR-CDCA-000002184 | MEDTR-CDCA-000002189 | | HC-OAEO | | | |
| 2245 | | 8/13/2018 | MEDTR-CDCA-000002190 | MEDTR-CDCA-000002266 | | HC-OAEO | | | |
| 2246 | | 12/31/2021 | MEDTR-CDCA-000002267 | MEDTR-CDCA-000002291 | | HC-OAEO | | | |
| 2247 | | 8/15/2023 | MEDTR-CDCA-000002292 | MEDTR-CDCA-000002303 | | HC-OAEO | | | |
| 2248 | | 3/16/2020 | MEDTR-CDCA-000002304 | MEDTR-CDCA-000002320 | | HC-OAEO | | | |
| 2249 | | 6/10/2019 | MEDTR-CDCA-000002321 | MEDTR-CDCA-000002331 | | HC-OAEO | | | |
| 2250 | | 11/3/2021 | MEDTR-CDCA-000002332 | MEDTR-CDCA-000002348 | | HC-OAEO | | | |
| 2251 | | 3/9/2023 | MEDTR-CDCA-000002349 | MEDTR-CDCA-000002360 | | HC-OAEO | | | |
| 2252 | | 11/9/2020 | MEDTR-CDCA-000002361 | MEDTR-CDCA-000002371 | | HC-OAEO | | | |
| 2253 | | 4/29/2020 | MEDTR-CDCA-000002372 | MEDTR-CDCA-000002403 | | HC-OAEO | | | |
| 2254 | | 7/12/2018 | MEDTR-CDCA-000002404 | MEDTR-CDCA-000002429 | | HC-OAEO | | | |
| 2255 | | 1/22/2020 | MEDTR-CDCA-000002449 | MEDTR-CDCA-000002453 | | HC-OAEO | | | |
| 2256 | | 9/20/2022 | MEDTR-CDCA-000002454 | MEDTR-CDCA-000002463 | | HC-OAEO | | | |
| 2257 | | 6/24/2019 | MEDTR-CDCA-000002464 | MEDTR-CDCA-000002526 | | HC-OAEO | | | |
| 2258 | | 1/27/2020 | MEDTR-CDCA-000002527 | MEDTR-CDCA-000002536 | | HC-OAEO | | | |
| 2259 | | 3/23/2021 | MEDTR-CDCA-000002537 | MEDTR-CDCA-000002550 | | HC-OAEO | | | |
| 2260 | | 11/16/2022 | MEDTR-CDCA-000002551 | MEDTR-CDCA-000002575 | | HC-OAEO | | | |
| 2261 | | 11/2/2022 | MEDTR-CDCA-000002576 | MEDTR-CDCA-000002582 | | HC-OAEO | | | |
| 2262 | | 1/7/2019 | MEDTR-CDCA-000002583 | MEDTR-CDCA-000002668 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 2263 | | 4/2/2020 | MEDTR-CDCA-000002669 | MEDTR-CDCA-000002677 | | HC-OAEO | | | |
| 2264 | | 4/19/2022 | MEDTR-CDCA-000002678 | MEDTR-CDCA-000002704 | | HC-OAEO | | | |
| 2265 | | 7/22/2020 | MEDTR-CDCA-000002705 | MEDTR-CDCA-000002753 | | HC-OAEO | | | |
| 2266 | | 10/26/2020 | MEDTR-CDCA-000002754 | MEDTR-CDCA-000002771 | | HC-OAEO | | | |
| 2267 | | 6/1/2023 | MEDTR-CDCA-000002772 | MEDTR-CDCA-000002787 | | HC-OAEO | | | |
| 2268 | | 4/29/2020 | MEDTR-CDCA-000002788 | MEDTR-CDCA-000002798 | | HC-OAEO | | | |
| 2269 | | 3/16/2020 | MEDTR-CDCA-000002799 | MEDTR-CDCA-000002800 | | HC-OAEO | | | |
| 2270 | | 8/25/2020 | MEDTR-CDCA-000002801 | MEDTR-CDCA-000002817 | | HC-OAEO | | | |
| 2271 | | 5/21/2019 | MEDTR-CDCA-000002818 | MEDTR-CDCA-000002828 | | HC-OAEO | | | |
| 2272 | | 2/22/2022 | MEDTR-CDCA-000002829 | MEDTR-CDCA-000002841 | | HC-OAEO | | | |
| 2273 | | 2/21/2023 | MEDTR-CDCA-000002842 | MEDTR-CDCA-000002862 | | HC-OAEO | | | |
| 2274 | | 1/31/2022 | MEDTR-CDCA-000002863 | MEDTR-CDCA-000003002 | | HC-OAEO | | | |
| 2275 | | 1/16/2020 | MEDTR-CDCA-000003003 | MEDTR-CDCA-000003007 | | HC-OAEO | | | |
| 2276 | | 1/11/2022 | MEDTR-CDCA-000003008 | MEDTR-CDCA-000003025 | | HC-OAEO | | | |
| 2277 | | 6/24/2020 | MEDTR-CDCA-000003151 | MEDTR-CDCA-000003171 | | HC-OAEO | | | |
| 2278 | | 12/31/2023 | MEDTR-CDCA-000003172 | MEDTR-CDCA-000003185 | | HC-OAEO | | | |
| 2279 | | 2/1/2021 | MEDTR-CDCA-000003186 | MEDTR-CDCA-000003209 | | HC-OAEO | | | |
| 2280 | | 3/12/2020 | MEDTR-CDCA-000003210 | MEDTR-CDCA-000003229 | | HC-OAEO | | | |
| 2281 | | 3/21/2023 | MEDTR-CDCA-000003230 | MEDTR-CDCA-000003245 | | HC-OAEO | | | |
| 2282 | | 1/11/2022 | MEDTR-CDCA-000003246 | MEDTR-CDCA-000003252 | | HC-OAEO | | | |
| 2283 | | 10/8/2019 | MEDTR-CDCA-000003253 | MEDTR-CDCA-000003284 | | HC-OAEO | | | |

| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| | **Joint Exhibit List** *Applied Medical Resources Corp. v. Medtronic, Inc.* Case No. 8:23-cv-00268-WLH | | | | | | | | |
| 2284 | ▬▬▬▬▬ | 8/15/2016 | MEDTR-CDCA-000003285 | MEDTR-CDCA-000003308 | | HC-OAEO | | | |
| 2285 | ▬▬▬▬▬ | 7/24/2023 | MEDTR-CDCA-000003309 | MEDTR-CDCA-000003373 | | HC-OAEO | | | |
| 2286 | ▬▬▬▬▬ | 7/19/2022 | MEDTR-CDCA-000003374 | MEDTR-CDCA-000003397 | | HC-OAEO | | | |
| 2287 | ▬▬▬▬▬ | 4/29/2020 | MEDTR-CDCA-000003398 | MEDTR-CDCA-000003421 | | HC-OAEO | | | |
| 2288 | ▬▬▬▬▬ | 12/13/2016 | MEDTR-CDCA-000003422 | MEDTR-CDCA-000003433 | | HC-OAEO | | | |
| 2289 | ▬▬▬▬▬ | 11/18/2022 | MEDTR-CDCA-000003434 | MEDTR-CDCA-000003445 | | HC-OAEO | | | |
| 2290 | ▬▬▬▬▬ | 8/31/2025 | MEDTR-CDCA-000003446 | MEDTR-CDCA-000003446 | | HC-OAEO | | | |
| 2291 | Document re premier surgical energy smoke evacuation quick facts | 7/1/2021 | MEDTR-CDCA-000003447 | MEDTR-CDCA-000003448 | | HC-OAEO | | | |
| 2292 | Document re vizient-energy-products-quick-facts | 2/1/2023 | MEDTR-CDCA-000003449 | MEDTR-CDCA-000003456 | | HC-OAEO | | | |
| 2293 | ▬▬▬▬▬ | 7/19/2023 | MEDTR-CDCA-000003457 | MEDTR-CDCA-000003475 | | HC-OAEO | | | |
| 2294 | ▬▬▬▬▬ | 9/8/2017 | MEDTR-CDCA-000003476 | MEDTR-CDCA-000003564 | | HC-OAEO | | | |
| 2295 | ▬▬▬▬▬ | 5/7/2020 | MEDTR-CDCA-000003565 | MEDTR-CDCA-000003688 | | HC-OAEO | | | |
| 2296 | ▬▬▬▬▬ | 3/25/2020 | MEDTR-CDCA-000003689 | MEDTR-CDCA-000003717 | | HC-OAEO | | | |
| 2297 | ▬▬▬▬▬ | 4/1/2014 | MEDTR-CDCA-000003718 | MEDTR-CDCA-000003788 | | HC-OAEO | | | |
| 2298 | ▬▬▬▬▬ | 12/15/2022 | MEDTR-CDCA-000003795 | MEDTR-CDCA-000003799 | | HC-OAEO | | | |
| 2299 | ▬▬▬▬▬ | 9/29/2021 | MEDTR-CDCA-000003800 | MEDTR-CDCA-000003860 | | HC-OAEO | | | |
| 2300 | ▬▬▬▬▬ | 7/19/2018 | MEDTR-CDCA-000003861 | MEDTR-CDCA-000003876 | | HC-OAEO | | | |
| 2301 | ▬▬▬▬▬ | 6/11/2018 | MEDTR-CDCA-000003877 | MEDTR-CDCA-000003892 | | HC-OAEO | | | |
| 2302 | ▬▬▬▬▬ | 4/1/2023 | MEDTR-CDCA-000003893 | MEDTR-CDCA-000003918 | | HC-OAEO | | | |
| 2303 | ▬▬▬▬▬ | 6/1/2019 | MEDTR-CDCA-000003924 | MEDTR-CDCA-000003930 | | HC-OAEO | | | |
| 2304 | ▬▬▬▬▬ | 5/19/2021 | MEDTR-CDCA-000003931 | MEDTR-CDCA-000003956 | | HC-OAEO | | | |
| 2305 | ▬▬▬▬▬ | 4/1/2021 | MEDTR-CDCA-000003957 | MEDTR-CDCA-000003988 | | HC-OAEO | | | |
| 2306 | ▬▬▬▬▬ | 7/12/2018 | MEDTR-CDCA-000003998 | MEDTR-CDCA-000004023 | | HC-OAEO | | | |
| 2307 | ▬▬▬▬▬ | 1/15/2022 | MEDTR-CDCA-000004024 | MEDTR-CDCA-000004042 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List | | | | | | | |
| | *Applied Medical Resources Corp. v. Medtronic, Inc.* | | | | | | | |
| | Case No. 8:23-cv-00268-WLH | | | | | | | |
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 2308 | | 11/2/2021 | MEDTR-CDCA-000004043 | MEDTR-CDCA-000004047 | | HC-OAEO | | | |
| 2309 | | 12/1/2018 | MEDTR-CDCA-000004048 | MEDTR-CDCA-000004084 | | HC-OAEO | | | |
| 2310 | | 10/1/2017 | MEDTR-CDCA-000004085 | MEDTR-CDCA-000004100 | | HC-OAEO | | | |
| 2311 | | 10/23/2020 | MEDTR-CDCA-000004101 | MEDTR-CDCA-000004110 | | HC-OAEO | | | |
| 2312 | | 9/23/2022 | MEDTR-CDCA-000004111 | MEDTR-CDCA-000004127 | | HC-OAEO | | | |
| 2313 | | 1/16/2019 | MEDTR-CDCA-000004128 | MEDTR-CDCA-000004157 | | HC-OAEO | | | |
| 2314 | | 4/10/2017 | MEDTR-CDCA-000004158 | MEDTR-CDCA-000004177 | | HC-OAEO | | | |
| 2315 | | 12/22/2022 | MEDTR-CDCA-000004178 | MEDTR-CDCA-000004186 | | HC-OAEO | | | |
| 2316 | | 6/29/2017 | MEDTR-CDCA-000004187 | MEDTR-CDCA-000004192 | | HC-OAEO | | | |
| 2317 | | 7/1/2021 | MEDTR-CDCA-000004193 | MEDTR-CDCA-000004213 | | HC-OAEO | | | |
| 2318 | | 1/1/2015 | MEDTR-CDCA-000004214 | MEDTR-CDCA-000004243 | | HC-OAEO | | | |
| 2319 | | 7/15/2020 | MEDTR-CDCA-000004244 | MEDTR-CDCA-000004315 | | HC-OAEO | | | |
| 2320 | | 8/1/2020 | MEDTR-CDCA-000004316 | MEDTR-CDCA-000004368 | | HC-OAEO | | | |
| 2321 | | 4/1/2021 | MEDTR-CDCA-000004369 | MEDTR-CDCA-000004444 | | HC-OAEO | | | |
| 2322 | | 2/1/2020 | MEDTR-CDCA-000004462 | MEDTR-CDCA-000004524 | | HC-OAEO | | | |
| 2323 | | 2/1/2018 | MEDTR-CDCA-000004527 | MEDTR-CDCA-000004607 | | HC-OAEO | | | |
| 2324 | | 2/2/2020 | MEDTR-CDCA-000004608 | MEDTR-CDCA-000004611 | | HC-OAEO | | | |
| 2325 | | 3/19/2019 | MEDTR-CDCA-000004667 | MEDTR-CDCA-000004670 | | HC-OAEO | | | |
| 2326 | | 1/19/2023 | MEDTR-CDCA-000004671 | MEDTR-CDCA-000004672 | | HC-OAEO | | | |
| 2327 | | 11/30/2023 | MEDTR-CDCA-000004673 | MEDTR-CDCA-000004686 | | HC-OAEO | | | |

"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"

| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| | **Joint Exhibit List** *Applied Medical Resources Corp. v. Medtronic, Inc.* Case No. 8:23-cv-00268-WLH | | | | | | | | |
| 2328 | | 12/1/2021 | MEDTR-CDCA-000004687 | MEDTR-CDCA-000004690 | | HC-OAEO | | | |
| 2329 | | 6/3/2021 | MEDTR-CDCA-000004709 | MEDTR-CDCA-000004715 | | HC-OAEO | | | |
| 2330 | | 5/18/2018 | MEDTR-CDCA-000004716 | MEDTR-CDCA-000004723 | | HC-OAEO | | | |
| 2331 | | 8/25/2021 | MEDTR-CDCA-000004724 | MEDTR-CDCA-000004786 | | HC-OAEO | | | |
| 2332 | | 9/5/2018 | MEDTR-CDCA-000004792 | MEDTR-CDCA-000004795 | | HC-OAEO | | | |
| 2333 | | 3/31/2018 | MEDTR-CDCA-000004796 | MEDTR-CDCA-000004797 | | HC-OAEO | | | |
| 2334 | | N/A | MEDTR-CDCA-000004798 | MEDTR-CDCA-000004798 | | HC-OAEO | | | |
| 2335 | | 4/9/2021 | MEDTR-CDCA-000004799 | MEDTR-CDCA-000004813 | | HC-OAEO | | | |
| 2336 | | 10/1/2017 | MEDTR-CDCA-000004814 | MEDTR-CDCA-000004876 | | HC-OAEO | | | |
| 2337 | | N/A | MEDTR-CDCA-000004877 | MEDTR-CDCA-000004943 | | HC-OAEO | | | |
| 2338 | | N/A | MEDTR-CDCA-000004944 | MEDTR-CDCA-000004945 | | HC-OAEO | | | |
| 2339 | | 11/1/2021 | MEDTR-CDCA-000004946 | MEDTR-CDCA-000004946 | | HC-OAEO | | | |
| 2340 | | 7/1/2020 | MEDTR-CDCA-000004947 | MEDTR-CDCA-000004958 | | HC-OAEO | | | |
| 2341 | | 10/1/2022 | MEDTR-CDCA-000004959 | MEDTR-CDCA-000004977 | | HC-OAEO | | | |
| 2342 | | 10/29/2021 | MEDTR-CDCA-000004978 | MEDTR-CDCA-000005040 | | HC-OAEO | | | |
| 2343 | | 8/3/2017 | MEDTR-CDCA-000005041 | MEDTR-CDCA-000005168 | | HC-OAEO | | | |
| 2344 | | 12/2/2021 | MEDTR-CDCA-000005169 | MEDTR-CDCA-000005187 | | HC-OAEO | | | |
| 2345 | | 8/18/2021 | MEDTR-CDCA-000005188 | MEDTR-CDCA-000005202 | | HC-OAEO | | | |
| 2346 | | 5/3/2019 | MEDTR-CDCA-000005203 | MEDTR-CDCA-000005213 | | HC-OAEO | | | |
| 2347 | | 4/30/2019 | MEDTR-CDCA-000005214 | MEDTR-CDCA-000005234 | | HC-OAEO | | | |
| 2348 | | 12/13/2018 | MEDTR-CDCA-000005235 | MEDTR-CDCA-000005241 | | HC-OAEO | | | |
| 2349 | | 1/30/2023 | MEDTR-CDCA-000005242 | MEDTR-CDCA-000005253 | | HC-OAEO | | | |
| 2350 | | 8/18/2021 | MEDTR-CDCA-000005254 | MEDTR-CDCA-000005265 | | HC-OAEO | | | |
| 2351 | | 2/4/2019 | MEDTR-CDCA-000005266 | MEDTR-CDCA-000005285 | | HC-OAEO | | | |

"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"

| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| | **Joint Exhibit List** *Applied Medical Resources Corp. v. Medtronic, Inc.* Case No. 8:23-cv-00268-WLH | | | | | | | | |
| 2352 | | 12/13/2018 | MEDTR-CDCA-000005286 | MEDTR-CDCA-000005302 | | HC-OAEO | | | |
| 2353 | | 10/2/2017 | MEDTR-CDCA-000005303 | MEDTR-CDCA-000005320 | | HC-OAEO | | | |
| 2354 | | 10/6/2020 | MEDTR-CDCA-000005321 | MEDTR-CDCA-000005330 | | HC-OAEO | | | |
| 2355 | | 9/6/2022 | MEDTR-CDCA-000005331 | MEDTR-CDCA-000005348 | | HC-OAEO | | | |
| 2356 | | 10/20/2015 | MEDTR-CDCA-000005349 | MEDTR-CDCA-000005358 | | HC-OAEO | | | |
| 2357 | | 8/1/2022 | MEDTR-CDCA-000005359 | MEDTR-CDCA-000005371 | | HC-OAEO | | | |
| 2358 | | 9/1/2022 | MEDTR-CDCA-000005372 | MEDTR-CDCA-000005373 | | HC-OAEO | | | |
| 2359 | | 2/23/2015 | MEDTR-CDCA-000005374 | MEDTR-CDCA-000005385 | | HC-OAEO | | | |
| 2360 | | 1/14/2021 | MEDTR-CDCA-000005386 | MEDTR-CDCA-000005409 | | HC-OAEO | | | |
| 2361 | | 8/10/2021 | MEDTR-CDCA-000005410 | MEDTR-CDCA-000005418 | | HC-OAEO | | | |
| 2362 | | 6/20/2023 | MEDTR-CDCA-000005419 | MEDTR-CDCA-000005420 | | HC-OAEO | | | |
| 2363 | | 9/26/2022 | MEDTR-CDCA-000005421 | MEDTR-CDCA-000005430 | | HC-OAEO | | | |
| 2364 | | 12/20/2019 | MEDTR-CDCA-000005431 | MEDTR-CDCA-000005449 | | HC-OAEO | | | |
| 2365 | | 1/7/2019 | MEDTR-CDCA-000005450 | MEDTR-CDCA-000005460 | | HC-OAEO | | | |
| 2366 | | 4/7/2022 | MEDTR-CDCA-000005461 | MEDTR-CDCA-000005471 | | HC-OAEO | | | |
| 2367 | | 6/15/2019 | MEDTR-CDCA-000005472 | MEDTR-CDCA-000005478 | | HC-OAEO | | | |
| 2368 | | 5/22/2018 | MEDTR-CDCA-000005479 | MEDTR-CDCA-000005499 | | HC-OAEO | | | |
| 2369 | | 11/14/2016 | MEDTR-CDCA-000005500 | MEDTR-CDCA-000005505 | | HC-OAEO | | | |
| 2370 | | 12/8/2022 | MEDTR-CDCA-000005506 | MEDTR-CDCA-000005516 | | HC-OAEO | | | |
| 2371 | | 12/21/2019 | MEDTR-CDCA-000005517 | MEDTR-CDCA-000005528 | | HC-OAEO | | | |
| 2372 | | 12/29/2020 | MEDTR-CDCA-000005529 | MEDTR-CDCA-000005539 | | HC-OAEO | | | |
| 2373 | | 1/14/2020 | MEDTR-CDCA-000005561 | MEDTR-CDCA-000005572 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | *Applied Medical Resources Corp. v. Medtronic, Inc.* | | | | | | | | |
| | Case No. 8:23-cv-00268-WLH | | | | | | | | |

| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 2374 | | 2/18/2022 | MEDTR-CDCA-000005573 | MEDTR-CDCA-000005583 | | HC-OAEO | | | |
| 2375 | | 8/14/2019 | MEDTR-CDCA-000005584 | MEDTR-CDCA-000005594 | | HC-OAEO | | | |
| 2376 | | 8/25/2021 | MEDTR-CDCA-000005595 | MEDTR-CDCA-000005612 | | HC-OAEO | | | |
| 2377 | | 5/15/2020 | MEDTR-CDCA-000005613 | MEDTR-CDCA-000005624 | | HC-OAEO | | | |
| 2378 | | 9/28/2023 | MEDTR-CDCA-000005625 | MEDTR-CDCA-000005653 | | HC-OAEO | | | |
| 2379 | | 8/1/2022 | MEDTR-CDCA-000005654 | MEDTR-CDCA-000005666 | | HC-OAEO | | | |
| 2380 | | 7/16/2020 | MEDTR-CDCA-000005667 | MEDTR-CDCA-000005679 | | HC-OAEO | | | |
| 2381 | | 8/24/2017 | MEDTR-CDCA-000005680 | MEDTR-CDCA-000005701 | | HC-OAEO | | | |
| 2382 | | 12/15/2020 | MEDTR-CDCA-000005702 | MEDTR-CDCA-000005712 | | HC-OAEO | | | |
| 2383 | | 9/14/2018 | MEDTR-CDCA-000005713 | MEDTR-CDCA-000005744 | | HC-OAEO | | | |
| 2384 | | 4/27/2017 | MEDTR-CDCA-000005745 | MEDTR-CDCA-000005756 | | HC-OAEO | | | |
| 2385 | | 10/11/2020 | MEDTR-CDCA-000005757 | MEDTR-CDCA-000005771 | | HC-OAEO | | | |
| 2386 | | 2/10/2021 | MEDTR-CDCA-000005772 | MEDTR-CDCA-000005776 | | HC-OAEO | | | |
| 2387 | | 1/19/2021 | MEDTR-CDCA-000005777 | MEDTR-CDCA-000005786 | | HC-OAEO | | | |
| 2388 | | 10/31/2022 | MEDTR-CDCA-000005787 | MEDTR-CDCA-000005808 | | HC-OAEO | | | |
| 2389 | | 10/8/2020 | MEDTR-CDCA-000005809 | MEDTR-CDCA-000005822 | | HC-OAEO | | | |
| 2390 | | 1/8/2020 | MEDTR-CDCA-000005823 | MEDTR-CDCA-000005833 | | HC-OAEO | | | |
| 2391 | | 1/31/2022 | MEDTR-CDCA-000005834 | MEDTR-CDCA-000005839 | | HC-OAEO | | | |
| 2392 | | 3/21/2023 | MEDTR-CDCA-000005840 | MEDTR-CDCA-000005851 | | HC-OAEO | | | |
| 2393 | | 6/30/2023 | MEDTR-CDCA-000005852 | MEDTR-CDCA-000005863 | | HC-OAEO | | | |
| 2394 | | 6/22/2017 | MEDTR-CDCA-000005864 | MEDTR-CDCA-000005867 | | HC-OAEO | | | |
| 2395 | | 6/13/2019 | MEDTR-CDCA-000005868 | MEDTR-CDCA-000005891 | | HC-OAEO | | | |

**Joint Exhibit List**
*Applied Medical Resources Corp. v. Medtronic, Inc.*
Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 2396 | | 6/10/2019 | MEDTR-CDCA-000005892 | MEDTR-CDCA-000005915 | | HC-OAEO | | | |
| 2397 | | 12/11/2018 | MEDTR-CDCA-000005916 | MEDTR-CDCA-000005928 | | HC-OAEO | | | |
| 2398 | | 5/18/2017 | MEDTR-CDCA-000005929 | MEDTR-CDCA-000005939 | | HC-OAEO | | | |
| 2399 | | 4/1/2021 | MEDTR-CDCA-000005940 | MEDTR-CDCA-000005954 | | HC-OAEO | | | |
| 2400 | | 3/24/2020 | MEDTR-CDCA-000005955 | MEDTR-CDCA-000005962 | | HC-OAEO | | | |
| 2401 | | 1/2/2020 | MEDTR-CDCA-000005963 | MEDTR-CDCA-000005973 | | HC-OAEO | | | |
| 2402 | | 6/15/2021 | MEDTR-CDCA-000005974 | MEDTR-CDCA-000005986 | | HC-OAEO | | | |
| 2403 | | 8/4/2023 | MEDTR-CDCA-000005987 | MEDTR-CDCA-000005995 | | HC-OAEO | | | |
| 2404 | | 12/21/2017 | MEDTR-CDCA-000005996 | MEDTR-CDCA-000006005 | | HC-OAEO | | | |
| 2405 | | 9/21/2022 | MEDTR-CDCA-000006006 | MEDTR-CDCA-000006022 | | HC-OAEO | | | |
| 2406 | | 8/18/2021 | MEDTR-CDCA-000006023 | MEDTR-CDCA-000006033 | | HC-OAEO | | | |
| 2407 | | 2/22/2016 | MEDTR-CDCA-000006034 | MEDTR-CDCA-000006040 | | HC-OAEO | | | |
| 2408 | | 4/9/2019 | MEDTR-CDCA-000006041 | MEDTR-CDCA-000006051 | | HC-OAEO | | | |
| 2409 | | 2/9/2023 | MEDTR-CDCA-000006052 | MEDTR-CDCA-000006064 | | HC-OAEO | | | |
| 2410 | | 9/13/2023 | MEDTR-CDCA-000006065 | MEDTR-CDCA-000006066 | | HC-OAEO | | | |
| 2411 | | 3/10/2017 | MEDTR-CDCA-000006067 | MEDTR-CDCA-000006075 | | HC-OAEO | | | |
| 2412 | | 2/13/2017 | MEDTR-CDCA-000006076 | MEDTR-CDCA-000006088 | | HC-OAEO | | | |
| 2413 | | 4/20/2018 | MEDTR-CDCA-000006089 | MEDTR-CDCA-000006101 | | HC-OAEO | | | |
| 2414 | | 3/20/2023 | MEDTR-CDCA-000006102 | MEDTR-CDCA-000006112 | | HC-OAEO | | | |
| 2415 | | 7/25/2018 | MEDTR-CDCA-000006113 | MEDTR-CDCA-000006123 | | HC-OAEO | | | |
| 2416 | | 5/18/2023 | MEDTR-CDCA-000006124 | MEDTR-CDCA-000006137 | | HC-OAEO | | | |
| 2417 | | 3/23/2018 | MEDTR-CDCA-000006138 | MEDTR-CDCA-000006149 | | HC-OAEO | | | |
| 2418 | | 11/7/2022 | MEDTR-CDCA-000006150 | MEDTR-CDCA-000006163 | | HC-OAEO | | | |
| 2419 | | 6/19/2017 | MEDTR-CDCA-000006164 | MEDTR-CDCA-000006179 | | HC-OAEO | | | |
| 2420 | | 5/13/2019 | MEDTR-CDCA-000006180 | MEDTR-CDCA-000006193 | | HC-OAEO | | | |
| 2421 | | 11/15/2021 | MEDTR-CDCA-000006194 | MEDTR-CDCA-000006204 | | HC-OAEO | | | |

| Joint Exhibit List |||||||||
|---|---|---|---|---|---|---|---|---|
| *Applied Medical Resources Corp. v. Medtronic, Inc.* |||||||||
| Case No. 8:23-cv-00268-WLH |||||||||
| **Trial No.** | **Description** | **Date** | **Begin Bates** | **End Bates** | **Objections** | **Confidentiality** | **Date Identified** | **Date Admitted** | **Admitted Witness** |
| 2422 | | 4/29/2019 | MEDTR-CDCA-000006205 | MEDTR-CDCA-000006215 | | HC-OAEO | | | |
| 2423 | | 7/28/2014 | MEDTR-CDCA-000006216 | MEDTR-CDCA-000006221 | | HC-OAEO | | | |
| 2424 | | 7/19/2022 | MEDTR-CDCA-000006222 | MEDTR-CDCA-000006240 | | HC-OAEO | | | |
| 2425 | | 2/17/2022 | MEDTR-CDCA-000006241 | MEDTR-CDCA-000006248 | | HC-OAEO | | | |
| 2426 | | 3/8/2018 | MEDTR-CDCA-000006249 | MEDTR-CDCA-000006259 | | HC-OAEO | | | |
| 2427 | | 6/10/2019 | MEDTR-CDCA-000006260 | MEDTR-CDCA-000006267 | | HC-OAEO | | | |
| 2428 | | 3/31/2019 | MEDTR-CDCA-000006268 | MEDTR-CDCA-000006274 | | HC-OAEO | | | |
| 2429 | | 8/24/2021 | MEDTR-CDCA-000006275 | MEDTR-CDCA-000006276 | | HC-OAEO | | | |
| 2430 | | 4/23/2021 | MEDTR-CDCA-000006277 | MEDTR-CDCA-000006279 | | HC-OAEO | | | |
| 2431 | | 7/11/2022 | MEDTR-CDCA-000006280 | MEDTR-CDCA-000006281 | | HC-OAEO | | | |
| 2432 | | 9/28/2016 | MEDTR-CDCA-000006282 | MEDTR-CDCA-000006293 | | HC-OAEO | | | |
| 2433 | | 1/21/2022 | MEDTR-CDCA-000006294 | MEDTR-CDCA-000006311 | | HC-OAEO | | | |
| 2434 | | 2/28/2020 | MEDTR-CDCA-000006312 | MEDTR-CDCA-000006320 | | HC-OAEO | | | |
| 2435 | | 2/28/2018 | MEDTR-CDCA-000006321 | MEDTR-CDCA-000006336 | | HC-OAEO | | | |
| 2436 | | 3/8/2019 | MEDTR-CDCA-000006337 | MEDTR-CDCA-000006347 | | HC-OAEO | | | |
| 2437 | | 11/30/2022 | MEDTR-CDCA-000006348 | MEDTR-CDCA-000006356 | | HC-OAEO | | | |
| 2438 | | 6/23/2022 | MEDTR-CDCA-000006357 | MEDTR-CDCA-000006367 | | HC-OAEO | | | |
| 2439 | | 10/3/2022 | MEDTR-CDCA-000006368 | MEDTR-CDCA-000006380 | | HC-OAEO | | | |
| 2440 | | 5/13/2020 | MEDTR-CDCA-000006381 | MEDTR-CDCA-000006387 | | HC-OAEO | | | |
| 2441 | | 5/25/2023 | MEDTR-CDCA-000006388 | MEDTR-CDCA-000006396 | | HC-OAEO | | | |
| 2442 | | 1/10/2022 | MEDTR-CDCA-000006397 | MEDTR-CDCA-000006411 | | HC-OAEO | | | |
| 2443 | | 11/14/2019 | MEDTR-CDCA-000006412 | MEDTR-CDCA-000006423 | | HC-OAEO | | | |
| 2444 | | 9/14/2023 | MEDTR-CDCA-000006424 | MEDTR-CDCA-000006439 | | HC-OAEO | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Joint Exhibit List**<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH | | | | | | | | | |
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 2445 | | 9/30/2019 | MEDTR-CDCA-000006440 | MEDTR-CDCA-000006450 | | HC-AEO | | | |
| 2446 | | 2/3/2021 | MEDTR-CDCA-000006451 | MEDTR-CDCA-000006464 | | HC-AEO | | | |
| 2447 | | 4/25/2019 | MEDTR-CDCA-000006465 | MEDTR-CDCA-000006504 | | HC-AEO | | | |
| 2448 | | 1/20/2023 | MEDTR-CDCA-000006505 | MEDTR-CDCA-000006523 | | HC-AEO | | | |
| 2449 | | 11/13/2018 | MEDTR-CDCA-000006524 | MEDTR-CDCA-000006529 | | HC-AEO | | | |
| 2450 | | 7/21/2021 | MEDTR-CDCA-000006530 | MEDTR-CDCA-000006538 | | HC-AEO | | | |
| 2451 | | 5/24/2018 | MEDTR-CDCA-000006539 | MEDTR-CDCA-000006653 | | HC-AEO | | | |
| 2452 | | 8/27/2021 | MEDTR-CDCA-000006654 | MEDTR-CDCA-000006667 | | HC-AEO | | | |
| 2453 | | 8/27/2021 | MEDTR-CDCA-000006668 | MEDTR-CDCA-000006681 | | HC-AEO | | | |
| 2454 | | 5/18/2023 | MEDTR-CDCA-000006682 | MEDTR-CDCA-000006687 | | HC-AEO | | | |
| 2455 | | 8/8/2023 | MEDTR-CDCA-000006688 | MEDTR-CDCA-000006694 | | HC-AEO | | | |
| 2456 | | 5/27/2021 | MEDTR-CDCA-000006695 | MEDTR-CDCA-000006700 | | HC-AEO | | | |
| 2457 | | 7/31/2019 | MEDTR-CDCA-000006701 | MEDTR-CDCA-000006711 | | HC-AEO | | | |
| 2458 | | 12/6/2017 | MEDTR-CDCA-000006712 | MEDTR-CDCA-000006721 | | HC-AEO | | | |
| 2459 | | 11/29/2021 | MEDTR-CDCA-000006722 | MEDTR-CDCA-000006740 | | HC-AEO | | | |
| 2460 | | 5/7/2021 | MEDTR-CDCA-000006741 | MEDTR-CDCA-000006753 | | HC-AEO | | | |
| 2461 | | 6/29/2023 | MEDTR-CDCA-000006754 | MEDTR-CDCA-000006769 | | HC-AEO | | | |
| 2462 | | 9/27/2018 | MEDTR-CDCA-000006770 | MEDTR-CDCA-000006778 | | HC-AEO | | | |
| 2463 | | 3/8/2018 | MEDTR-CDCA-000006779 | MEDTR-CDCA-000006789 | | HC-AEO | | | |
| 2464 | | 2/17/2020 | MEDTR-CDCA-000006790 | MEDTR-CDCA-000006797 | | HC-AEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | *Applied Medical Resources Corp. v. Medtronic, Inc.* | | | | | | | |
| | Case No. 8:23-cv-00268-WLH | | | | | | | |

| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 2465 | ▓▓▓▓▓ | 7/23/2021 | MEDTR-CDCA-000006798 | MEDTR-CDCA-000006810 | | HC-OAEO | | | |
| 2466 | ▓▓▓▓▓ | 4/21/2021 | MEDTR-CDCA-000006811 | MEDTR-CDCA-000006829 | | HC-OAEO | | | |
| 2467 | ▓▓▓▓▓ | 3/19/2021 | MEDTR-CDCA-000006830 | MEDTR-CDCA-000006841 | | HC-OAEO | | | |
| 2468 | ▓▓▓▓▓ | 1/14/2022 | MEDTR-CDCA-000006842 | MEDTR-CDCA-000006848 | | HC-OAEO | | | |
| 2469 | ▓▓▓▓▓ | 1/14/2022 | MEDTR-CDCA-000006849 | MEDTR-CDCA-000006856 | | HC-OAEO | | | |
| 2470 | ▓▓▓▓▓ | 2/9/2023 | MEDTR-CDCA-000006857 | MEDTR-CDCA-000006864 | | HC-OAEO | | | |
| 2471 | ▓▓▓▓▓ | 1/16/2020 | MEDTR-CDCA-000006865 | MEDTR-CDCA-000006875 | | HC-OAEO | | | |
| 2472 | ▓▓▓▓▓ | 1/16/2020 | MEDTR-CDCA-000006876 | MEDTR-CDCA-000006892 | | HC-OAEO | | | |
| 2473 | ▓▓▓▓▓ | 6/25/2020 | MEDTR-CDCA-000006893 | MEDTR-CDCA-000006904 | | HC-OAEO | | | |
| 2474 | ▓▓▓▓▓ | 2/1/2019 | MEDTR-CDCA-000006905 | MEDTR-CDCA-000006915 | | HC-OAEO | | | |
| 2475 | ▓▓▓▓▓ | 7/30/2018 | MEDTR-CDCA-000006916 | MEDTR-CDCA-000006923 | | HC-OAEO | | | |
| 2476 | ▓▓▓▓▓ | 9/26/2023 | MEDTR-CDCA-000006924 | MEDTR-CDCA-000006931 | | HC-OAEO | | | |
| 2477 | ▓▓▓▓▓ | 12/6/2022 | MEDTR-CDCA-000006932 | MEDTR-CDCA-000006939 | | HC-OAEO | | | |
| 2478 | ▓▓▓▓▓ | 8/6/2020 | MEDTR-CDCA-000006940 | MEDTR-CDCA-000006949 | | HC-OAEO | | | |
| 2479 | ▓▓▓▓▓ | 1/26/2017 | MEDTR-CDCA-000006950 | MEDTR-CDCA-000006962 | | HC-OAEO | | | |
| 2480 | ▓▓▓▓▓ | 4/18/2022 | MEDTR-CDCA-000006963 | MEDTR-CDCA-000006984 | | HC-OAEO | | | |
| 2481 | ▓▓▓▓▓ | 7/18/2023 | MEDTR-CDCA-000006985 | MEDTR-CDCA-000006990 | | HC-OAEO | | | |
| 2482 | ▓▓▓▓▓ | 1/5/2017 | MEDTR-CDCA-000006991 | MEDTR-CDCA-000006999 | | HC-OAEO | | | |
| 2483 | ▓▓▓▓▓ | 4/1/2020 | MEDTR-CDCA-000007000 | MEDTR-CDCA-000007007 | | HC-OAEO | | | |
| 2484 | ▓▓▓▓▓ | 2/22/2018 | MEDTR-CDCA-000007008 | MEDTR-CDCA-000007104 | | HC-OAEO | | | |
| 2485 | ▓▓▓▓▓ | 3/16/2023 | MEDTR-CDCA-000007105 | MEDTR-CDCA-000007114 | | HC-OAEO | | | |
| 2486 | ▓▓▓▓▓ | 1/9/2019 | MEDTR-CDCA-000007115 | MEDTR-CDCA-000007125 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| colspan=9 | **Joint Exhibit List**<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH | | | | | | | |
| **Trial No.** | **Description** | **Date** | **Begin Bates** | **End Bates** | **Objections** | **Confidentiality** | **Date Identified** | **Date Admitted** | **Admitted Witness** |
| 2487 | | 2/19/2019 | MEDTR-CDCA-000007126 | MEDTR-CDCA-000007136 | | HC-OAEO | | | |
| 2488 | | 10/16/2019 | MEDTR-CDCA-000007137 | MEDTR-CDCA-000007151 | | HC-OAEO | | | |
| 2489 | | 1/10/2018 | MEDTR-CDCA-000007152 | MEDTR-CDCA-000007163 | | HC-OAEO | | | |
| 2490 | | 6/4/2021 | MEDTR-CDCA-000007164 | MEDTR-CDCA-000007172 | | HC-OAEO | | | |
| 2491 | | 1/10/2022 | MEDTR-CDCA-000007173 | MEDTR-CDCA-000007186 | | HC-OAEO | | | |
| 2492 | | 6/22/2020 | MEDTR-CDCA-000007187 | MEDTR-CDCA-000007208 | | HC-OAEO | | | |
| 2493 | | 12/21/2018 | MEDTR-CDCA-000007209 | MEDTR-CDCA-000007221 | | HC-OAEO | | | |
| 2494 | | 4/1/2022 | MEDTR-CDCA-000007222 | MEDTR-CDCA-000007229 | | HC-OAEO | | | |
| 2495 | | 9/11/2017 | MEDTR-CDCA-000007230 | MEDTR-CDCA-000007240 | | HC-OAEO | | | |
| 2496 | | 7/19/2022 | MEDTR-CDCA-000007241 | MEDTR-CDCA-000007259 | | HC-OAEO | | | |
| 2497 | | 3/1/2021 | MEDTR-CDCA-000007260 | MEDTR-CDCA-000007294 | | HC-OAEO | | | |
| 2498 | | 11/14/2022 | MEDTR-CDCA-000007295 | MEDTR-CDCA-000007302 | | HC-OAEO | | | |
| 2499 | | 9/15/2023 | MEDTR-CDCA-000007303 | MEDTR-CDCA-000007319 | | HC-OAEO | | | |
| 2500 | | 5/30/2017 | MEDTR-CDCA-000007320 | MEDTR-CDCA-000007331 | | HC-OAEO | | | |
| 2501 | | 10/27/2020 | MEDTR-CDCA-000007332 | MEDTR-CDCA-000007339 | | HC-OAEO | | | |
| 2502 | | 3/12/2021 | MEDTR-CDCA-000007340 | MEDTR-CDCA-000007353 | | HC-OAEO | | | |
| 2503 | | 6/19/2023 | MEDTR-CDCA-000007354 | MEDTR-CDCA-000007364 | | HC-OAEO | | | |
| 2504 | | 5/24/2023 | MEDTR-CDCA-000007365 | MEDTR-CDCA-000007372 | | HC-OAEO | | | |
| 2505 | | 8/18/2021 | MEDTR-CDCA-000007373 | MEDTR-CDCA-000007385 | | HC-OAEO | | | |
| 2506 | | 11/7/2018 | MEDTR-CDCA-000007386 | MEDTR-CDCA-000007396 | | HC-OAEO | | | |
| 2507 | | 7/27/2020 | MEDTR-CDCA-000007397 | MEDTR-CDCA-000007407 | | HC-OAEO | | | |

"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Joint Exhibit List** *Applied Medical Resources Corp. v. Medtronic, Inc.* Case No. 8:23-cv-00268-WLH | | | | | | | | | |
| **Trial No.** | **Description** | **Date** | **Begin Bates** | **End Bates** | **Objections** | **Confidentiality** | **Date Identified** | **Date Admitted** | **Admitted Witness** |
| 2508 | | 12/17/2020 | MEDTR-CDCA-000007408 | MEDTR-CDCA-000007424 | | HC-OAEO | | | |
| 2509 | | 12/17/2020 | MEDTR-CDCA-000007425 | MEDTR-CDCA-000007437 | | HC-OAEO | | | |
| 2510 | | 7/15/2019 | MEDTR-CDCA-000007438 | MEDTR-CDCA-000007450 | | HC-OAEO | | | |
| 2511 | | 12/1/2022 | MEDTR-CDCA-000007451 | MEDTR-CDCA-000007466 | | HC-OAEO | | | |
| 2512 | | 1/24/2020 | MEDTR-CDCA-000007467 | MEDTR-CDCA-000007507 | | HC-OAEO | | | |
| 2513 | | 8/19/2020 | MEDTR-CDCA-000007508 | MEDTR-CDCA-000007518 | | HC-OAEO | | | |
| 2514 | | 11/19/2019 | MEDTR-CDCA-000007519 | MEDTR-CDCA-000007530 | | HC-OAEO | | | |
| 2515 | | 6/30/2020 | MEDTR-CDCA-000007531 | MEDTR-CDCA-000007547 | | HC-OAEO | | | |
| 2516 | | 2/4/2019 | MEDTR-CDCA-000007548 | MEDTR-CDCA-000007558 | | HC-OAEO | | | |
| 2517 | | 11/3/2020 | MEDTR-CDCA-000007559 | MEDTR-CDCA-000007566 | | HC-OAEO | | | |
| 2518 | | 6/20/2017 | MEDTR-CDCA-000007567 | MEDTR-CDCA-000007576 | | HC-OAEO | | | |
| 2519 | | 9/23/2021 | MEDTR-CDCA-000007577 | MEDTR-CDCA-000007588 | | HC-OAEO | | | |
| 2520 | | 5/12/2022 | MEDTR-CDCA-000007589 | MEDTR-CDCA-000007595 | | HC-OAEO | | | |
| 2521 | | 5/12/2022 | MEDTR-CDCA-000007596 | MEDTR-CDCA-000007601 | | HC-OAEO | | | |
| 2522 | | 10/25/2022 | MEDTR-CDCA-000007602 | MEDTR-CDCA-000007608 | | HC-OAEO | | | |
| 2523 | | 10/1/2023 | MEDTR-CDCA-000007609 | MEDTR-CDCA-000007617 | | HC-OAEO | | | |
| 2524 | | 5/4/2020 | MEDTR-CDCA-000007618 | MEDTR-CDCA-000007625 | | HC-OAEO | | | |
| 2525 | | 1/1/2023 | MEDTR-CDCA-000007626 | MEDTR-CDCA-000007633 | | HC-OAEO | | | |
| 2526 | | 3/22/2022 | MEDTR-CDCA-000007634 | MEDTR-CDCA-000007643 | | HC-OAEO | | | |
| 2527 | | 8/31/2023 | MEDTR-CDCA-000007644 | MEDTR-CDCA-000007648 | | HC-OAEO | | | |

"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"

| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| | **Joint Exhibit List** *Applied Medical Resources Corp. v. Medtronic, Inc.* Case No. 8:23-cv-00268-WLH | | | | | | | | |
| 2528 | ██████████████ | 7/8/2021 | MEDTR-CDCA-000007649 | MEDTR-CDCA-000007659 | | HC-OAEO | | | |
| 2529 | ██████████████ | 9/18/2023 | MEDTR-CDCA-000007660 | MEDTR-CDCA-000007665 | | HC-OAEO | | | |
| 2530 | ██████████████ | 6/10/2020 | MEDTR-CDCA-000007666 | MEDTR-CDCA-000007678 | | HC-OAEO | | | |
| 2531 | ██████████████ | 1/19/2017 | MEDTR-CDCA-000007679 | MEDTR-CDCA-000007694 | | HC-OAEO | | | |
| 2532 | ██████████████ | 4/1/2022 | MEDTR-CDCA-000007695 | MEDTR-CDCA-000007701 | | HC-OAEO | | | |
| 2533 | ██████████████ | 12/6/2022 | MEDTR-CDCA-000007716 | MEDTR-CDCA-000007726 | | HC-OAEO | | | |
| 2534 | ██████████████ | 3/1/2022 | MEDTR-CDCA-000007727 | MEDTR-CDCA-000007737 | | HC-OAEO | | | |
| 2535 | Document re Rebate Contract | 6/26/2020 | MEDTR-CDCA-000007747 | MEDTR-CDCA-000007754 | | HC-OAEO | | | |
| 2536 | ██████████████ | 8/1/2020 | MEDTR-CDCA-000007755 | MEDTR-CDCA-000007782 | | HC-OAEO | | | |
| 2537 | ██████████████ | 8/1/2020 | MEDTR-CDCA-000007783 | MEDTR-CDCA-000007810 | | HC-OAEO | | | |
| 2538 | ██████████████ | 11/21/2017 | MEDTR-CDCA-000007811 | MEDTR-CDCA-000007836 | | HC-OAEO | | | |
| 2539 | ██████████████ | 5/1/2017 | MEDTR-CDCA-000007837 | MEDTR-CDCA-000007870 | | HC-OAEO | | | |
| 2540 | ██████████████ | 1/6/2022 | MEDTR-CDCA-000007871 | MEDTR-CDCA-000007881 | | HC-OAEO | | | |
| 2541 | ██████████████ | 1/18/2022 | MEDTR-CDCA-000007882 | MEDTR-CDCA-000007893 | | HC-OAEO | | | |
| 2542 | ██████████████ | 5/13/2016 | MEDTR-CDCA-000007894 | MEDTR-CDCA-000007903 | | HC-OAEO | | | |
| 2543 | ██████████████ | 7/1/2019 | MEDTR-CDCA-000007904 | MEDTR-CDCA-000007943 | | HC-OAEO | | | |
| 2544 | ██████████████ | 3/16/2023 | MEDTR-CDCA-000007944 | MEDTR-CDCA-000007953 | | HC-OAEO | | | |
| 2545 | ██████████████ | 7/1/2021 | MEDTR-CDCA-000007954 | MEDTR-CDCA-000007974 | | HC-OAEO | | | |
| 2546 | ██████████████ | 7/1/2020 | MEDTR-CDCA-000007975 | MEDTR-CDCA-000007987 | | HC-OAEO | | | |
| 2547 | ██████████████ | 1/1/2022 | MEDTR-CDCA-000007988 | MEDTR-CDCA-000008010 | | HC-OAEO | | | |
| 2548 | ██████████████ | 6/1/2020 | MEDTR-CDCA-000008011 | MEDTR-CDCA-000008032 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Trial No.** | **Description** | **Date** | **Begin Bates** | **End Bates** | **Objections** | **Confidentiality** | **Date Identified** | **Date Admitted** | **Admitted Witness** |
| 2549 | Document re Intalere surgical energy agreement quick facts | 9/1/2019 | MEDTR-CDCA-000008033 | MEDTR-CDCA-000008033 | | HC-OAEO | | | |
| 2550 | | 9/16/2020 | MEDTR-CDCA-000008034 | MEDTR-CDCA-000008035 | | HC-OAEO | | | |
| 2551 | | 8/18/2017 | MEDTR-CDCA-000008036 | MEDTR-CDCA-000008042 | | HC-OAEO | | | |
| 2552 | | 12/3/2019 | MEDTR-CDCA-000008043 | MEDTR-CDCA-000008045 | | HC-OAEO | | | |
| 2553 | | 9/7/2012 | MEDTR-CDCA-000008046 | MEDTR-CDCA-000008047 | | HC-OAEO | | | |
| 2554 | | 7/9/2010 | MEDTR-CDCA-000008048 | MEDTR-CDCA-000008090 | | HC-OAEO | | | |
| 2555 | | 9/12/2016 | MEDTR-CDCA-000008091 | MEDTR-CDCA-000008093 | | HC-OAEO | | | |
| 2556 | | 3/20/2015 | MEDTR-CDCA-000008094 | MEDTR-CDCA-000008099 | | HC-OAEO | | | |
| 2557 | | 9/30/2016 | MEDTR-CDCA-000008100 | MEDTR-CDCA-000008102 | | HC-OAEO | | | |
| 2558 | | 7/10/2018 | MEDTR-CDCA-000008103 | MEDTR-CDCA-000008104 | | HC-OAEO | | | |
| 2559 | | 12/10/2018 | MEDTR-CDCA-000008105 | MEDTR-CDCA-000008106 | | HC-OAEO | | | |
| 2560 | | 4/1/2021 | MEDTR-CDCA-000008107 | MEDTR-CDCA-000008120 | | HC-OAEO | | | |
| 2561 | | 1/1/2021 | MEDTR-CDCA-000008121 | MEDTR-CDCA-000008136 | | HC-OAEO | | | |
| 2562 | | 11/1/2019 | MEDTR-CDCA-000008137 | MEDTR-CDCA-000008188 | | HC-OAEO | | | |
| 2563 | | 5/2/2019 | MEDTR-CDCA-000008189 | MEDTR-CDCA-000008273 | | HC-OAEO | | | |
| 2564 | | 8/1/2022 | MEDTR-CDCA-000008274 | MEDTR-CDCA-000008286 | | HC-OAEO | | | |
| 2565 | | 9/1/2022 | MEDTR-CDCA-000008287 | MEDTR-CDCA-000008287 | | HC-OAEO | | | |
| 2566 | | 8/3/2017 | MEDTR-CDCA-000008324 | MEDTR-CDCA-000008348 | | HC-OAEO | | | |
| 2567 | | 12/31/2024 | MEDTR-CDCA-000008349 | MEDTR-CDCA-000008355 | | HC-OAEO | | | |
| 2568 | | 12/1/2021 | MEDTR-CDCA-000008356 | MEDTR-CDCA-000008379 | | HC-OAEO | | | |
| 2569 | | 4/18/2022 | MEDTR-CDCA-000008380 | MEDTR-CDCA-000008401 | | HC-OAEO | | | |
| 2570 | | 6/5/2018 | MEDTR-CDCA-000008402 | MEDTR-CDCA-000008412 | | HC-OAEO | | | |
| 2571 | | 8/5/2021 | MEDTR-CDCA-000008413 | MEDTR-CDCA-000008420 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List | | | | | | |
|---|---|---|---|---|---|---|---|
| | *Applied Medical Resources Corp. v. Medtronic, Inc.* | | | | | | |
| | Case No. 8:23-cv-00268-WLH | | | | | | |

| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 2572 | | 10/26/2018 | MEDTR-CDCA-000008421 | MEDTR-CDCA-000008432 | | HC-OAEO | | | |
| 2573 | | 5/25/2021 | MEDTR-CDCA-000008433 | MEDTR-CDCA-000008505 | | HC-OAEO | | | |
| 2574 | | 3/25/2019 | MEDTR-CDCA-000008506 | MEDTR-CDCA-000008521 | | HC-OAEO | | | |
| 2575 | | 12/5/2019 | MEDTR-CDCA-000008522 | MEDTR-CDCA-000008535 | | HC-OAEO | | | |
| 2576 | | 4/19/2018 | MEDTR-CDCA-000008536 | MEDTR-CDCA-000008550 | | HC-OAEO | | | |
| 2577 | | 9/27/2022 | MEDTR-CDCA-000008551 | MEDTR-CDCA-000008577 | | HC-OAEO | | | |
| 2578 | | 11/18/2021 | MEDTR-CDCA-000008578 | MEDTR-CDCA-000008601 | | HC-OAEO | | | |
| 2579 | | 2/18/2022 | MEDTR-CDCA-000008602 | MEDTR-CDCA-000008617 | | HC-OAEO | | | |
| 2580 | | 5/3/2017 | MEDTR-CDCA-000008618 | MEDTR-CDCA-000008644 | | HC-OAEO | | | |
| 2581 | | 7/24/2023 | MEDTR-CDCA-000008645 | MEDTR-CDCA-000008657 | | HC-OAEO | | | |
| 2582 | | 12/3/2020 | MEDTR-CDCA-000008658 | MEDTR-CDCA-000008676 | | HC-OAEO | | | |
| 2583 | | 3/12/2021 | MEDTR-CDCA-000008677 | MEDTR-CDCA-000008687 | | HC-OAEO | | | |
| 2584 | | 7/14/2023 | MEDTR-CDCA-000008688 | MEDTR-CDCA-000008699 | | HC-OAEO | | | |
| 2585 | | 12/5/2019 | MEDTR-CDCA-000008700 | MEDTR-CDCA-000008711 | | HC-OAEO | | | |
| 2586 | | 8/23/2021 | MEDTR-CDCA-000008712 | MEDTR-CDCA-000008718 | | HC-OAEO | | | |
| 2587 | | 6/28/2019 | MEDTR-CDCA-000008719 | MEDTR-CDCA-000008743 | | HC-OAEO | | | |
| 2588 | | 8/5/2021 | MEDTR-CDCA-000008744 | MEDTR-CDCA-000008751 | | HC-OAEO | | | |
| 2589 | | 2/9/2021 | MEDTR-CDCA-000008752 | MEDTR-CDCA-000008763 | | HC-OAEO | | | |
| 2590 | | 1/26/2021 | MEDTR-CDCA-000008764 | MEDTR-CDCA-000008767 | | HC-OAEO | | | |
| 2591 | | 10/6/2017 | MEDTR-CDCA-000008768 | MEDTR-CDCA-000008775 | | HC-OAEO | | | |
| 2592 | | 9/25/2017 | MEDTR-CDCA-000008776 | MEDTR-CDCA-000008784 | | HC-OAEO | | | |
| 2593 | | 10/4/2022 | MEDTR-CDCA-000008785 | MEDTR-CDCA-000008793 | | HC-OAEO | | | |
| 2594 | | 1/13/2023 | MEDTR-CDCA-000008794 | MEDTR-CDCA-000008805 | | HC-OAEO | | | |
| 2595 | | 8/1/2023 | MEDTR-CDCA-000008806 | MEDTR-CDCA-000008825 | | HC-OAEO | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| colspan=10 | **Joint Exhibit List**<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH | | | | | | | | |
| **Trial No.** | **Description** | **Date** | **Begin Bates** | **End Bates** | **Objections** | **Confidentiality** | **Date Identified** | **Date Admitted** | **Admitted Witness** |
| 2596 | | 1/15/2022 | MEDTR-CDCA-000008826 | MEDTR-CDCA-000008844 | | HC-OAEO | | | |
| 2597 | | 12/17/2021 | MEDTR-CDCA-000008845 | MEDTR-CDCA-000008855 | | HC-OAEO | | | |
| 2598 | | 5/16/2023 | MEDTR-CDCA-000008856 | MEDTR-CDCA-000008869 | | HC-OAEO | | | |
| 2599 | | 9/18/2017 | MEDTR-CDCA-000008870 | MEDTR-CDCA-000008888 | | HC-OAEO | | | |
| 2600 | | 4/1/2013 | MEDTR-CDCA-000008889 | MEDTR-CDCA-000008894 | | HC-OAEO | | | |
| 2601 | | 10/1/2011 | MEDTR-CDCA-000008895 | MEDTR-CDCA-000008919 | | HC-OAEO | | | |
| 2602 | | 10/31/2022 | MEDTR-CDCA-000008920 | MEDTR-CDCA-000008930 | | HC-OAEO | | | |
| 2603 | | 3/31/2019 | MEDTR-CDCA-000008931 | MEDTR-CDCA-000008943 | | HC-OAEO | | | |
| 2604 | | 9/30/2021 | MEDTR-CDCA-000008944 | MEDTR-CDCA-000008952 | | HC-OAEO | | | |
| 2605 | | 1/31/2023 | MEDTR-CDCA-000008953 | MEDTR-CDCA-000008953 | | HC-OAEO | | | |
| 2606 | | 9/20/2016 | MEDTR-CDCA-000008954 | MEDTR-CDCA-000008971 | | HC-OAEO | | | |
| 2607 | | 1/15/2018 | MEDTR-CDCA-000008972 | MEDTR-CDCA-000009081 | | HC-OAEO | | | |
| 2608 | | 3/9/2020 | MEDTR-CDCA-000009082 | MEDTR-CDCA-000009093 | | HC-OAEO | | | |
| 2609 | | 5/4/2020 | MEDTR-CDCA-000009094 | MEDTR-CDCA-000009103 | | HC-OAEO | | | |
| 2610 | | 10/13/2017 | MEDTR-CDCA-000009104 | MEDTR-CDCA-000009157 | | HC-OAEO | | | |
| 2611 | | 1/3/2017 | MEDTR-CDCA-000009158 | MEDTR-CDCA-000009167 | | HC-OAEO | | | |
| 2612 | | 10/25/2022 | MEDTR-CDCA-000009168 | MEDTR-CDCA-000009313 | | HC-OAEO | | | |
| 2613 | | 3/11/2016 | MEDTR-CDCA-000009314 | MEDTR-CDCA-000009336 | | HC-OAEO | | | |
| 2614 | | 10/20/2016 | MEDTR-CDCA-000009337 | MEDTR-CDCA-000009343 | | HC-OAEO | | | |
| 2615 | | 4/7/2017 | MEDTR-CDCA-000009344 | MEDTR-CDCA-000009356 | | HC-OAEO | | | |
| 2616 | | 8/17/2015 | MEDTR-CDCA-000009357 | MEDTR-CDCA-000009365 | | HC-OAEO | | | |
| 2617 | | 9/24/2015 | MEDTR-CDCA-000009366 | MEDTR-CDCA-000009372 | | HC-OAEO | | | |
| 2618 | | 11/14/2016 | MEDTR-CDCA-000009373 | MEDTR-CDCA-000009382 | | HC-OAEO | | | |
| 2619 | | 9/19/2023 | MEDTR-CDCA-000009383 | MEDTR-CDCA-000009449 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | **Joint Exhibit List** | | | | | | | |
| | *Applied Medical Resources Corp. v. Medtronic, Inc.* | | | | | | | |
| | Case No. 8:23-cv-00268-WLH | | | | | | | |

| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 2620 | | 12/4/2014 | MEDTR-CDCA-000009450 | MEDTR-CDCA-000009460 | | HC-OAEO | | | |
| 2621 | | 10/20/2015 | MEDTR-CDCA-000009461 | MEDTR-CDCA-000009467 | | HC-OAEO | | | |
| 2622 | | 11/14/2014 | MEDTR-CDCA-000009468 | MEDTR-CDCA-000009479 | | HC-OAEO | | | |
| 2623 | | 2/6/2015 | MEDTR-CDCA-000009480 | MEDTR-CDCA-000009488 | | HC-OAEO | | | |
| 2624 | | 6/20/2017 | MEDTR-CDCA-000009489 | MEDTR-CDCA-000009498 | | HC-OAEO | | | |
| 2625 | | 4/16/2018 | MEDTR-CDCA-000009499 | MEDTR-CDCA-000009502 | | HC-OAEO | | | |
| 2626 | | 4/22/2019 | MEDTR-CDCA-000009503 | MEDTR-CDCA-000009506 | | HC-OAEO | | | |
| 2627 | | 5/17/2017 | MEDTR-CDCA-000009507 | MEDTR-CDCA-000009516 | | HC-OAEO | | | |
| 2628 | | 8/21/2017 | MEDTR-CDCA-000009517 | MEDTR-CDCA-000009526 | | HC-OAEO | | | |
| 2629 | | 6/5/2023 | MEDTR-CDCA-000009527 | MEDTR-CDCA-000009530 | | HC-OAEO | | | |
| 2630 | | 2/10/2021 | MEDTR-CDCA-000009531 | MEDTR-CDCA-000009535 | | HC-OAEO | | | |
| 2631 | | 4/18/2018 | MEDTR-CDCA-000009536 | MEDTR-CDCA-000009547 | | HC-OAEO | | | |
| 2632 | | 11/20/2014 | MEDTR-CDCA-000009548 | MEDTR-CDCA-000009558 | | HC-OAEO | | | |
| 2633 | | 11/21/2014 | MEDTR-CDCA-000009559 | MEDTR-CDCA-000009569 | | HC-OAEO | | | |
| 2634 | | 6/1/2020 | MEDTR-CDCA-000009570 | MEDTR-CDCA-000009588 | | HC-OAEO | | | |
| 2635 | | 5/3/2019 | MEDTR-CDCA-000009589 | MEDTR-CDCA-000009601 | | HC-OAEO | | | |
| 2636 | | 7/16/2015 | MEDTR-CDCA-000009602 | MEDTR-CDCA-000009609 | | HC-OAEO | | | |
| 2637 | | 8/15/2022 | MEDTR-CDCA-000009610 | MEDTR-CDCA-000009620 | | HC-OAEO | | | |
| 2638 | | 11/11/2019 | MEDTR-CDCA-000009621 | MEDTR-CDCA-000009630 | | HC-OAEO | | | |
| 2639 | | 2/18/2015 | MEDTR-CDCA-000009631 | MEDTR-CDCA-000009637 | | HC-OAEO | | | |
| 2640 | | 8/6/2020 | MEDTR-CDCA-000009638 | MEDTR-CDCA-000009643 | | HC-OAEO | | | |
| 2641 | | 5/22/2020 | MEDTR-CDCA-000009644 | MEDTR-CDCA-000009663 | | HC-OAEO | | | |
| 2642 | | 2/27/2017 | MEDTR-CDCA-000009664 | MEDTR-CDCA-000009670 | | HC-OAEO | | | |
| 2643 | | 9/22/2014 | MEDTR-CDCA-000009671 | MEDTR-CDCA-000009677 | | HC-OAEO | | | |
| 2644 | | 11/23/2016 | MEDTR-CDCA-000009678 | MEDTR-CDCA-000009688 | | HC-OAEO | | | |
| 2645 | | 1/3/2018 | MEDTR-CDCA-000009689 | MEDTR-CDCA-000009700 | | HC-OAEO | | | |
| 2646 | | 6/29/2018 | MEDTR-CDCA-000009701 | MEDTR-CDCA-000009705 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH | | | | | | | |
|---|---|---|---|---|---|---|---|---|

| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 2647 | | 5/9/2019 | MEDTR-CDCA-000009706 | MEDTR-CDCA-000009753 | | HC-OAEO | | | |
| 2648 | | 5/9/2019 | MEDTR-CDCA-000009754 | MEDTR-CDCA-000009775 | | HC-OAEO | | | |
| 2649 | | 10/7/2019 | MEDTR-CDCA-000009776 | MEDTR-CDCA-000009785 | | HC-OAEO | | | |
| 2650 | | 4/3/2017 | MEDTR-CDCA-000009786 | MEDTR-CDCA-000009792 | | HC-OAEO | | | |
| 2651 | | 2/20/2017 | MEDTR-CDCA-000009793 | MEDTR-CDCA-000009811 | | HC-OAEO | | | |
| 2652 | | 8/26/2020 | MEDTR-CDCA-000009812 | MEDTR-CDCA-000009820 | | HC-OAEO | | | |
| 2653 | | 8/19/2019 | MEDTR-CDCA-000009821 | MEDTR-CDCA-000009831 | | HC-OAEO | | | |
| 2654 | | 6/26/2020 | MEDTR-CDCA-000009832 | MEDTR-CDCA-000009854 | | HC-OAEO | | | |
| 2655 | | 7/13/2021 | MEDTR-CDCA-000009855 | MEDTR-CDCA-000009872 | | HC-OAEO | | | |
| 2656 | | 4/7/2017 | MEDTR-CDCA-000009873 | MEDTR-CDCA-000009884 | | HC-OAEO | | | |
| 2657 | | 12/13/2019 | MEDTR-CDCA-000009885 | MEDTR-CDCA-000009902 | | HC-OAEO | | | |
| 2658 | | 2/10/2020 | MEDTR-CDCA-000009903 | MEDTR-CDCA-000009928 | | HC-OAEO | | | |
| 2659 | | 4/25/2017 | MEDTR-CDCA-000009929 | MEDTR-CDCA-000009934 | | HC-OAEO | | | |
| 2660 | | 10/16/2019 | MEDTR-CDCA-000009935 | MEDTR-CDCA-000009949 | | HC-OAEO | | | |
| 2661 | | 10/16/2016 | MEDTR-CDCA-000009950 | MEDTR-CDCA-000009958 | | HC-OAEO | | | |
| 2662 | | 12/21/2018 | MEDTR-CDCA-000009959 | MEDTR-CDCA-000009971 | | HC-OAEO | | | |
| 2663 | | 12/21/2015 | MEDTR-CDCA-000009972 | MEDTR-CDCA-000009978 | | HC-OAEO | | | |
| 2664 | | 1/1/2014 | MEDTR-CDCA-000009979 | MEDTR-CDCA-000009986 | | HC-OAEO | | | |
| 2665 | | 12/21/2015 | MEDTR-CDCA-000009987 | MEDTR-CDCA-000009998 | | HC-OAEO | | | |
| 2666 | | 6/15/2018 | MEDTR-CDCA-000009999 | MEDTR-CDCA-000010002 | | HC-OAEO | | | |
| 2667 | | 6/15/2018 | MEDTR-CDCA-000010003 | MEDTR-CDCA-000010006 | | HC-OAEO | | | |
| 2668 | | 2/2/2018 | MEDTR-CDCA-000010007 | MEDTR-CDCA-000010019 | | HC-OAEO | | | |
| 2669 | | 9/19/2023 | MEDTR-CDCA-000010020 | MEDTR-CDCA-000010086 | | HC-OAEO | | | |
| 2670 | | 9/14/2012 | MEDTR-CDCA-000010087 | MEDTR-CDCA-000010095 | | HC-OAEO | | | |
| 2671 | | 1/31/2022 | MEDTR-CDCA-000010096 | MEDTR-CDCA-000010112 | | HC-OAEO | | | |
| 2672 | | 12/15/2012 | MEDTR-CDCA-000010113 | MEDTR-CDCA-000010126 | | HC-OAEO | | | |
| 2673 | | 1/24/2018 | MEDTR-CDCA-000010127 | MEDTR-CDCA-000010136 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | *Applied Medical Resources Corp. v. Medtronic, Inc.* | | | | | | | |
| | Case No. 8:23-cv-00268-WLH | | | | | | | |
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 2674 | | 2/8/2022 | MEDTR-CDCA-000010137 | MEDTR-CDCA-000010209 | | HC-OAEO | | | |
| 2675 | | 1/14/2021 | MEDTR-CDCA-000010210 | MEDTR-CDCA-000010233 | | HC-OAEO | | | |
| 2676 | | 1/13/2020 | MEDTR-CDCA-000010234 | MEDTR-CDCA-000010251 | | HC-OAEO | | | |
| 2677 | | 1/15/2022 | MEDTR-CDCA-000010252 | MEDTR-CDCA-000010270 | | HC-OAEO | | | |
| 2678 | | 1/15/2022 | MEDTR-CDCA-000010271 | MEDTR-CDCA-000010278 | | HC-OAEO | | | |
| 2679 | | 1/15/2022 | MEDTR-CDCA-000010279 | MEDTR-CDCA-000010285 | | HC-OAEO | | | |
| 2680 | | 4/18/2022 | MEDTR-CDCA-000010286 | MEDTR-CDCA-000010307 | | HC-OAEO | | | |
| 2681 | | 12/6/2022 | MEDTR-CDCA-000010308 | MEDTR-CDCA-000010318 | | HC-OAEO | | | |
| 2682 | | 12/6/2022 | MEDTR-CDCA-000010319 | MEDTR-CDCA-000010329 | | HC-OAEO | | | |
| 2683 | | 12/23/2021 | MEDTR-CDCA-000010330 | MEDTR-CDCA-000010352 | | HC-OAEO | | | |
| 2684 | | 2/17/2023 | MEDTR-CDCA-000010353 | MEDTR-CDCA-000010363 | | HC-OAEO | | | |
| 2685 | | 3/27/2023 | MEDTR-CDCA-000010364 | MEDTR-CDCA-000010378 | | HC-OAEO | | | |
| 2686 | | 9/30/2016 | MEDTR-CDCA-000010379 | MEDTR-CDCA-000010390 | | HC-OAEO | | | |
| 2687 | | 4/21/2023 | MEDTR-CDCA-000010391 | MEDTR-CDCA-000010405 | | HC-OAEO | | | |
| 2688 | | 12/16/2018 | MEDTR-CDCA-000010406 | MEDTR-CDCA-000010410 | | HC-OAEO | | | |
| 2689 | | 4/1/2016 | MEDTR-CDCA-000010411 | MEDTR-CDCA-000010433 | | HC-OAEO | | | |
| 2690 | | 3/1/2016 | MEDTR-CDCA-000010434 | MEDTR-CDCA-000010465 | | HC-OAEO | | | |
| 2691 | | 1/1/2021 | MEDTR-CDCA-000010466 | MEDTR-CDCA-000010535 | | HC-OAEO | | | |
| 2692 | | 4/1/2018 | MEDTR-CDCA-000010536 | MEDTR-CDCA-000010569 | | HC-OAEO | | | |
| 2693 | | 1/1/2016 | MEDTR-CDCA-000010570 | MEDTR-CDCA-000010579 | | HC-OAEO | | | |
| 2694 | | 3/31/2017 | MEDTR-CDCA-000010580 | MEDTR-CDCA-000010582 | | HC-OAEO | | | |
| 2695 | | 4/30/2017 | MEDTR-CDCA-000010583 | MEDTR-CDCA-000010584 | | HC-OAEO | | | |
| 2696 | | 4/1/2013 | MEDTR-CDCA-000010585 | MEDTR-CDCA-000010650 | | HC-OAEO | | | |
| 2697 | | 4/1/2013 | MEDTR-CDCA-000010651 | MEDTR-CDCA-000010651 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List *Applied Medical Resources Corp. v. Medtronic, Inc.* Case No. 8:23-cv-00268-WLH | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 2698 | | 4/1/2013 | MEDTR-CDCA-000010652 | MEDTR-CDCA-000010657 | | HC-OAEO | | | |
| 2699 | | 10/2/2020 | MEDTR-CDCA-000010658 | MEDTR-CDCA-000010663 | | HC-OAEO | | | |
| 2700 | | 9/13/2022 | MEDTR-CDCA-000010664 | MEDTR-CDCA-000010686 | | HC-OAEO | | | |
| 2701 | | 5/1/2015 | MEDTR-CDCA-000010687 | MEDTR-CDCA-000010689 | | HC-OAEO | | | |
| 2702 | | 9/1/2015 | MEDTR-CDCA-000010690 | MEDTR-CDCA-000010692 | | HC-OAEO | | | |
| 2703 | | 4/1/2013 | MEDTR-CDCA-000010693 | MEDTR-CDCA-000010758 | | HC-OAEO | | | |
| 2704 | | 2/15/2016 | MEDTR-CDCA-000010759 | MEDTR-CDCA-000010759 | | HC-OAEO | | | |
| 2705 | | 3/31/2016 | MEDTR-CDCA-000010760 | MEDTR-CDCA-000010769 | | HC-OAEO | | | |
| 2706 | | 7/1/2013 | MEDTR-CDCA-000010770 | MEDTR-CDCA-000010772 | | HC-OAEO | | | |
| 2707 | | 10/1/2013 | MEDTR-CDCA-000010773 | MEDTR-CDCA-000010774 | | HC-OAEO | | | |
| 2708 | | 6/1/2014 | MEDTR-CDCA-000010775 | MEDTR-CDCA-000010776 | | HC-OAEO | | | |
| 2709 | | 8/15/2014 | MEDTR-CDCA-000010777 | MEDTR-CDCA-000010777 | | HC-OAEO | | | |
| 2710 | | 7/1/2015 | MEDTR-CDCA-000010778 | MEDTR-CDCA-000010779 | | HC-OAEO | | | |
| 2711 | | 8/1/2013 | MEDTR-CDCA-000010780 | MEDTR-CDCA-000010787 | | HC-OAEO | | | |
| 2712 | | 12/31/2018 | MEDTR-CDCA-000010788 | MEDTR-CDCA-000010792 | | HC-OAEO | | | |
| 2713 | | 12/15/2015 | MEDTR-CDCA-000010793 | MEDTR-CDCA-000010793 | | HC-OAEO | | | |
| 2714 | | 3/12/2015 | MEDTR-CDCA-000010794 | MEDTR-CDCA-000010794 | | HC-OAEO | | | |
| 2715 | | 8/25/2011 | MEDTR-CDCA-000010795 | MEDTR-CDCA-000010822 | | HC-OAEO | | | |
| 2716 | | 10/4/2012 | MEDTR-CDCA-000010823 | MEDTR-CDCA-000010824 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| | **Joint Exhibit List**<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH | | | | | | | | |
| 2717 | | 3/29/2012 | MEDTR-CDCA-000010825 | MEDTR-CDCA-000010825 | | HC-OAEO | | | |
| 2718 | | 8/7/2013 | MEDTR-CDCA-000010826 | MEDTR-CDCA-000010826 | | HC-OAEO | | | |
| 2719 | | 6/4/2013 | MEDTR-CDCA-000010827 | MEDTR-CDCA-000010827 | | HC-OAEO | | | |
| 2720 | | 4/24/2015 | MEDTR-CDCA-000010828 | MEDTR-CDCA-000010828 | | HC-OAEO | | | |
| 2721 | | 3/14/2014 | MEDTR-CDCA-000010829 | MEDTR-CDCA-000010830 | | HC-OAEO | | | |
| 2722 | | 12/21/2017 | MEDTR-CDCA-000010831 | MEDTR-CDCA-000010846 | | HC-OAEO | | | |
| 2723 | | 1/17/2017 | MEDTR-CDCA-000010847 | MEDTR-CDCA-000010858 | | HC-OAEO | | | |
| 2724 | | 11/13/2017 | MEDTR-CDCA-000010859 | MEDTR-CDCA-000010866 | | HC-OAEO | | | |
| 2725 | | 3/23/2022 | MEDTR-CDCA-000010867 | MEDTR-CDCA-000010873 | | HC-OAEO | | | |
| 2726 | | 9/28/2022 | MEDTR-CDCA-000010874 | MEDTR-CDCA-000010875 | | HC-OAEO | | | |
| 2727 | | 8/5/2022 | MEDTR-CDCA-000010876 | MEDTR-CDCA-000010893 | | HC-OAEO | | | |
| 2728 | | 8/16/2018 | MEDTR-CDCA-000010894 | MEDTR-CDCA-000010906 | | HC-OAEO | | | |
| 2729 | | 1/4/2021 | MEDTR-CDCA-000010907 | MEDTR-CDCA-000010917 | | HC-OAEO | | | |
| 2730 | | 9/21/2021 | MEDTR-CDCA-000010918 | MEDTR-CDCA-000010920 | | HC-OAEO | | | |
| 2731 | | 11/30/2021 | MEDTR-CDCA-000010921 | MEDTR-CDCA-000010944 | | HC-OAEO | | | |
| 2732 | | 4/11/2019 | MEDTR-CDCA-000010945 | MEDTR-CDCA-000010957 | | HC-OAEO | | | |
| 2733 | | 6/26/2020 | MEDTR-CDCA-000010958 | MEDTR-CDCA-000010980 | | HC-OAEO | | | |
| 2734 | | 2/10/2017 | MEDTR-CDCA-000010981 | MEDTR-CDCA-000010992 | | HC-OAEO | | | |
| 2735 | | 11/15/2018 | MEDTR-CDCA-000010993 | MEDTR-CDCA-000011005 | | HC-OAEO | | | |
| 2736 | | 2/1/2019 | MEDTR-CDCA-000011006 | MEDTR-CDCA-000011019 | | HC-OAEO | | | |
| 2737 | | 3/12/2019 | MEDTR-CDCA-000011020 | MEDTR-CDCA-000011033 | | HC-OAEO | | | |
| 2738 | | 11/28/2017 | MEDTR-CDCA-000011034 | MEDTR-CDCA-000011043 | | HC-OAEO | | | |
| 2739 | | 5/17/2017 | MEDTR-CDCA-000011044 | MEDTR-CDCA-000011055 | | HC-OAEO | | | |

| | Joint Exhibit List | | | | | | | |
| | *Applied Medical Resources Corp. v. Medtronic, Inc.* | | | | | | | |
| | Case No. 8:23-cv-00268-WLH | | | | | | | |
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 2740 | | 12/1/2020 | MEDTR-CDCA-000011056 | MEDTR-CDCA-000011069 | | HC-OAEO | | | |
| 2741 | | 1/26/2017 | MEDTR-CDCA-000011070 | MEDTR-CDCA-000011082 | | HC-OAEO | | | |
| 2742 | | 6/30/2020 | MEDTR-CDCA-000011083 | MEDTR-CDCA-000011101 | | HC-OAEO | | | |
| 2743 | | 8/1/2017 | MEDTR-CDCA-000011102 | MEDTR-CDCA-000011113 | | HC-OAEO | | | |
| 2744 | | 4/1/2019 | MEDTR-CDCA-000011114 | MEDTR-CDCA-000011127 | | HC-OAEO | | | |
| 2745 | | 7/5/2016 | MEDTR-CDCA-000011128 | MEDTR-CDCA-000011141 | | HC-OAEO | | | |
| 2746 | | 10/25/2018 | MEDTR-CDCA-000011142 | MEDTR-CDCA-000011152 | | HC-OAEO | | | |
| 2747 | | 2/6/2017 | MEDTR-CDCA-000011153 | MEDTR-CDCA-000011164 | | HC-OAEO | | | |
| 2748 | | 4/6/2016 | MEDTR-CDCA-000011165 | MEDTR-CDCA-000011174 | | HC-OAEO | | | |
| 2749 | | 2/1/2017 | MEDTR-CDCA-000011175 | MEDTR-CDCA-000011185 | | HC-OAEO | | | |
| 2750 | | 4/1/2019 | MEDTR-CDCA-000011186 | MEDTR-CDCA-000011197 | | HC-OAEO | | | |
| 2751 | | 10/1/2016 | MEDTR-CDCA-000011198 | MEDTR-CDCA-000011212 | | HC-OAEO | | | |
| 2752 | | 3/28/2018 | MEDTR-CDCA-000011213 | MEDTR-CDCA-000011224 | | HC-OAEO | | | |
| 2753 | | 9/18/2019 | MEDTR-CDCA-000011225 | MEDTR-CDCA-000011233 | | HC-OAEO | | | |
| 2754 | | 1/27/2017 | MEDTR-CDCA-000011234 | MEDTR-CDCA-000011244 | | HC-OAEO | | | |
| 2755 | | 1/27/2017 | MEDTR-CDCA-000011245 | MEDTR-CDCA-000011255 | | HC-OAEO | | | |
| 2756 | | 9/28/2015 | MEDTR-CDCA-000011256 | MEDTR-CDCA-000011264 | | HC-OAEO | | | |
| 2757 | | 11/17/2014 | MEDTR-CDCA-000011265 | MEDTR-CDCA-000011279 | | HC-OAEO | | | |
| 2758 | | 1/9/2017 | MEDTR-CDCA-000011280 | MEDTR-CDCA-000011291 | | HC-OAEO | | | |
| 2759 | | 7/3/2019 | MEDTR-CDCA-000011292 | MEDTR-CDCA-000011304 | | HC-OAEO | | | |
| 2760 | | 2/22/2017 | MEDTR-CDCA-000011305 | MEDTR-CDCA-000011316 | | HC-OAEO | | | |
| 2761 | | 7/19/2022 | MEDTR-CDCA-000011317 | MEDTR-CDCA-000011335 | | HC-OAEO | | | |
| 2762 | | 9/18/2017 | MEDTR-CDCA-000011336 | MEDTR-CDCA-000011354 | | HC-OAEO | | | |
| 2763 | | 9/18/2017 | MEDTR-CDCA-000011355 | MEDTR-CDCA-000011357 | | HC-OAEO | | | |
| 2764 | | 9/15/2017 | MEDTR-CDCA-000011358 | MEDTR-CDCA-000011359 | | HC-OAEO | | | |
| 2765 | | 4/22/2020 | MEDTR-CDCA-000011360 | MEDTR-CDCA-000011380 | | HC-OAEO | | | |
| 2766 | | 6/1/2021 | MEDTR-CDCA-000011381 | MEDTR-CDCA-000011394 | | HC-OAEO | | | |
| 2767 | | 1/27/2021 | MEDTR-CDCA-000011395 | MEDTR-CDCA-000011416 | | HC-OAEO | | | |

| | Joint Exhibit List<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 2768 | | 1/29/2021 | MEDTR-CDCA-000011417 | MEDTR-CDCA-000011425 | | HC-OAEO | | | |
| 2769 | | 2/1/2021 | MEDTR-CDCA-000011426 | MEDTR-CDCA-000011434 | | HC-OAEO | | | |
| 2770 | | 1/1/2016 | MEDTR-CDCA-000011435 | MEDTR-CDCA-000011440 | | HC-OAEO | | | |
| 2771 | | 12/19/2017 | MEDTR-CDCA-000011441 | MEDTR-CDCA-000011444 | | HC-OAEO | | | |
| 2772 | | 8/1/2021 | MEDTR-CDCA-000011445 | MEDTR-CDCA-000011448 | | HC-OAEO | | | |
| 2773 | | 6/30/2020 | MEDTR-CDCA-000011449 | MEDTR-CDCA-000011471 | | HC-OAEO | | | |
| 2774 | | 3/21/2023 | MEDTR-CDCA-000011472 | MEDTR-CDCA-000011487 | | HC-OAEO | | | |
| 2775 | | N/A | MEDTR-CDCA-000011488 | MEDTR-CDCA-000011488 | | HC-OAEO | | | |
| 2776 | | N/A | MEDTR-CDCA-000011489 | MEDTR-CDCA-000011500 | | HC-OAEO | | | |
| 2777 | | N/A | MEDTR-CDCA-000011501 | MEDTR-CDCA-000011502 | | HC-OAEO | | | |
| 2778 | | 4/20/2023 | MEDTR-CDCA-000011503 | MEDTR-CDCA-000011521 | | HC-OAEO | | | |
| 2779 | | 7/1/2019 | MEDTR-CDCA-000011522 | MEDTR-CDCA-000011523 | | HC-OAEO | | | |
| 2780 | | 7/1/2020 | MEDTR-CDCA-000011524 | MEDTR-CDCA-000011525 | | HC-OAEO | | | |
| 2781 | | 9/1/2019 | MEDTR-CDCA-000011526 | MEDTR-CDCA-000011527 | | HC-OAEO | | | |
| 2782 | | 3/27/2023 | MEDTR-CDCA-000011528 | MEDTR-CDCA-000011542 | | HC-OAEO | | | |
| 2783 | ) | 12/20/2017 | MEDTR-CDCA-000017980 | MEDTR-CDCA-000017996 | | HC-OAEO | | | |
| 2784 | | 8/15/2021 | MEDTR-CDCA-000150996 | MEDTR-CDCA-000151019 | | HC-OAEO | | | |
| 2785 | | 11/4/2021 | MEDTR-CDCA-000154490 | MEDTR-CDCA-000154503 | | HC-OAEO | | | |
| 2786 | | 5/19/2023 | MEDTR-CDCA-000157037 | MEDTR-CDCA-000157049 | | HC-OAEO | | | |
| 2787 | | 10/6/2018 | MEDTR-CDCA-000164393 | MEDTR-CDCA-000164549 | | HC-OAEO | | | |
| 2788 | Medtronic Data Production | N/A | MEDTR-CDCA-20000010 | MEDTR-CDCA-20000401 | | HC-OAEO | | | |
| 2789 | Email from MITG to ___ re Your Daily Digest for Medtronic-MITG | 4/3/2020 | MEDTR-CDCA-30014376 | MEDTR-CDCA-30014380 | | HC-OAEO | | | |
| 2790 | Email from ___ to ___ commented on a post you liked in the group Advanced Surgical (AS) | 4/22/2021 | MEDTR-CDCA-30046660 | MEDTR-CDCA-30046663 | | HC-OAEO | | | |

| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| | **Joint Exhibit List** *Applied Medical Resources Corp. v. Medtronic, Inc.* Case No. 8:23-cv-00268-WLH | | | | | | | | |
| 2791 | Email from ███ re FW: Voyant sealing feedback | 3/23/2023 | MEDTR-CDCA-30072599 | MEDTR-CDCA-30072602 | | HC-OAEO | | | |
| 2792 | Email from ███████ re RE: Slide for Tomorrow | 2/27/2020 | MEDTR-CDCA-30073306 | MEDTR-CDCA-30073307 | | HC-OAEO | | | |
| 2793 | Email from ██████ re RE: ███████ | 7/22/2020 | MEDTR-CDCA-30077553 | MEDTR-CDCA-30077554 | | HC-OAEO | | | |
| 2794 | Email from ████████████ posted in the group Advanced Surgical (AS) | 9/3/2020 | MEDTR-CDCA-30078183 | MEDTR-CDCA-30078183 | | HC-OAEO | | | |
| 2795 | Email from ████████ re Inventory Update - Trocars | 2/23/2022 | MEDTR-CDCA-30117559 | MEDTR-CDCA-30117559 | | HC-OAEO | | | |
| 2796 | Email from ███████ re Re: FIOS trocars | 2/26/2018 | MEDTR-CDCA-30123095 | MEDTR-CDCA-30123095 | | HC-OAEO | | | |
| 2797 | Email from Goodall, Greg To: ████████████ | 5/23/2019 | MEDTR-CDCA-30146911 | MEDTR-CDCA-30146916 | | HC-OAEO | | | |
| 2798 | Presentation re Surgical Stapling Spotlight | 9/25/2019 | MEDTR-CDCA-30159564 | MEDTR-CDCA-30159569 | | HC-OAEO | | | |
| 2799 | Email ██████████ | 2/17/2022 | MEDTR-CDCA-30174041 | MEDTR-CDCA-30174043 | | HC-OAEO | | | |
| 2800 | Email ███████ | 2/15/2019 | MEDTR-CDCA-30177034 | MEDTR-CDCA-30177035 | | HC-OAEO | | | |
| 2801 | Email ████████ Meeting Follow-up and Next Steps | 6/21/2017 | MEDTR-CDCA-30199247 | MEDTR-CDCA-30199247 | | HC-OAEO | | | |
| 2802 | Email from Kaup, Barry To: ██████, Subject: RE: Energy Competitive Outlooks | 2/10/2020 | MEDTR-CDCA-30202598 | MEDTR-CDCA-30202602 | | HC-OAEO | | | |
| 2803 | Email ████████ | 1/20/2017 | MEDTR-CDCA-30285140 | MEDTR-CDCA-30285140 | | HC-OAEO | | | |
| 2804 | Presentation re ███████ | 2/16/2017 | MEDTR-CDCA-30285462 | MEDTR-CDCA-30285471 | | HC-OAEO | | | |
| 2805 | Email ██████████ | 10/31/2019 | MEDTR-CDCA-30296367 | MEDTR-CDCA-30296368 | | HC-OAEO | | | |
| 2806 | Email ████████ | 4/6/2017 | MEDTR-CDCA-30297597 | MEDTR-CDCA-30297598 | | HC-OAEO | | | |
| 2807 | Email ██████████ | 7/11/2018 | MEDTR-CDCA-30305338 | MEDTR-CDCA-30305339 | | HC-OAEO | | | |
| 2808 | Email ████████ | 11/15/2019 | MEDTR-CDCA-30310548 | MEDTR-CDCA-30310548 | | HC-OAEO | | | |
| 2809 | Presentation re ██████ | 2/22/2019 | MEDTR-CDCA-30314304 | MEDTR-CDCA-30314311 | | HC-OAEO | | | |
| 2810 | Email from ██████████, Subject: FW: U.S. Advanced Surgical Weekly Backorder Update | 2/14/2022 | MEDTR-CDCA-30387114 | MEDTR-CDCA-30387120 | | HC-OAEO | | | |
| 2811 | Email from ██████████, Subject: Fwd: Management Escalation Re: Sonicision Backorder | 3/25/2022 | MEDTR-CDCA-30388116 | MEDTR-CDCA-30388119 | | HC-OAEO | | | |
| 2812 | Email from ██████████, Subject: RE: LF1944 Issues | 10/6/2021 | MEDTR-CDCA-30393133 | MEDTR-CDCA-30393134 | | HC-OAEO | | | |

| | Joint Exhibit List<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 2813 | Email from ▮▮▮▮, Subject: Competitive Alert: Applied Voyant Sales Features & Benefits Talk Track | 1/12/2022 | MEDTR-CDCA-30419943 | MEDTR-CDCA-30419943 | | HC-OAEO | | | |
| 2814 | Email from ▮▮▮▮, Subject: RE: Soni Content - Marketing Vitals Newsletter | 12/7/2021 | MEDTR-CDCA-30423645 | MEDTR-CDCA-30423646 | | HC-OAEO | | | |
| 2815 | Email ▮▮▮▮ | 12/21/2017 | MEDTR-CDCA-30444345 | MEDTR-CDCA-30444347 | | HC-OAEO | | | |
| 2816 | Email from ▮▮▮▮ re Question about Ligasure Maryland design | 9/3/2019 | MEDTR-CDCA-30485667 | MEDTR-CDCA-30485667 | | HC-OAEO | | | |
| 2817 | Email from ▮▮▮▮ Subject: Marketing Vitals - Volume 1 | 11/11/2019 | MEDTR-CDCA-30495934 | MEDTR-CDCA-30495937 | | HC-OAEO | | | |
| 2818 | Email from ▮▮▮▮, Subject: RE: US HW Trend | 5/12/2020 | MEDTR-CDCA-30508005 | MEDTR-CDCA-30508008 | | HC-OAEO | | | |
| 2819 | Email ▮▮▮▮ | 4/5/2019 | MEDTR-CDCA-30523352 | MEDTR-CDCA-30523354 | | HC-OAEO | | | |
| 2820 | Email from Shipman, Greg To: ▮▮▮▮ | 2/22/2023 | MEDTR-CDCA-30565942 | MEDTR-CDCA-30565943 | | HC-OAEO | | | |
| 2821 | Presentation re ▮▮▮▮ | 11/1/2021 | MEDTR-CDCA-30569234 | MEDTR-CDCA-30569242 | | HC-OAEO | | | |
| 2822 | Presentation re ▮▮▮▮ | 11/1/2021 | MEDTR-CDCA-30569245 | MEDTR-CDCA-30569253 | | HC-OAEO | | | |
| 2823 | Presentation re ▮▮▮▮ | 5/1/2023 | MEDTR-CDCA-30625985 | MEDTR-CDCA-30626002 | | HC-OAEO | | | |
| 2824 | Presentation re ▮▮▮▮ | 5/9/2023 | MEDTR-CDCA-30626089 | MEDTR-CDCA-30626091 | | HC-OAEO | | | |
| 2825 | Email from ▮▮▮▮ | 10/7/2019 | MEDTR-CDCA-30630925 | MEDTR-CDCA-30630926 | | HC-OAEO | | | |
| 2826 | Spreadsheet re ▮▮▮▮ | 1/16/2018 | MEDTR-CDCA-30646631 | MEDTR-CDCA-30646631 | | HC-OAEO | | | |
| 2827 | Presentation re Advanced Surgical (AS) FY21 Goal Setting | 5/25/2021 | MEDTR-CDCA-30660537 | MEDTR-CDCA-30660591 | | HC-OAEO | | | |
| 2828 | Document re AST's Biggest Growth Opportunities and Sonicision lauch plan | 4/20/2023 | MEDTR-CDCA-30675805 | MEDTR-CDCA-30675824 | | HC-OAEO | | | |
| 2829 | Spreadsheet re Medtronic COT Usage Data (9/7/2017) | 9/7/2017 | MEDTR-CDCA-30693911 | MEDTR-CDCA-30693911 | | HC-OAEO | | | |
| 2830 | Email from ▮▮▮▮ | 11/10/2017 | MEDTR-CDCA-30695117 | MEDTR-CDCA-30695119 | | HC-OAEO | | | |
| 2831 | Email from ▮▮▮▮ re FW: Call- notes- stream of consciousness BD style | 6/6/2018 | MEDTR-CDCA-30700179 | MEDTR-CDCA-30700180 | HC-OAEO | | | | |
| 2832 | Document re ▮▮▮▮ Workshop | 2/20/2022 | MEDTR-CDCA-30713870 | MEDTR-CDCA-30713898 | | HC-OAEO | | | |
| 2833 | Presentation re Medtronic Regional Business Review FY23 Q4 | 4/5/2023 | MEDTR-CDCA-30716480 | MEDTR-CDCA-30716516 | | HC-OAEO | | | |
| 2834 | Presentation re Medtronic Template Surgical Innovations Slides to Hospitals | 11/11/2022 | MEDTR-CDCA-30729699 | MEDTR-CDCA-30729720 | | HC-OAEO | | | |
| 2835 | Presentation re Vizient Energy Agreement | 6/20/2019 | MEDTR-CDCA-30744470 | MEDTR-CDCA-30744511 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

**Joint Exhibit List**
*Applied Medical Resources Corp. v. Medtronic, Inc.*
Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 2836 | Email | 4/9/2018 | MEDTR-CDCA-30751457 | MEDTR-CDCA-30751457 | | HC-OAEO | | | |
| 2837 | Spreadsheet re Medtronic COT Usage Data (4/9/2018) | 4/9/2018 | MEDTR-CDCA-30751458 | MEDTR-CDCA-30751458 | | HC-OAEO | | | |
| 2838 | Speadsheet re | 4/9/2018 | MEDTR-CDCA-30751462 | MEDTR-CDCA-30751462 | | HC-OAEO | | | |
| 2839 | Speadsheet re | 4/9/2018 | MEDTR-CDCA-30751464 | MEDTR-CDCA-30751464 | | HC-OAEO | | | |
| 2840 | Spreadsheet re Medtronic COT Usage Data (8/3/2017) | 8/3/2017 | MEDTR-CDCA-30776225 | MEDTR-CDCA-30776225 | | HC-OAEO | | | |
| 2841 | Presentation re Re-awarded Premier Agreements | 2/20/2024 | MEDTR-CDCA-30781123 | MEDTR-CDCA-30781153 | | HC-OAEO | | | |
| 2842 | Document re | 4/1/2020 | MEDTR-CDCA-30797437 | MEDTR-CDCA-30797470 | | HC-OAEO | | | |
| 2843 | Presentation re | N/A | MEDTR-CDCA-30826790 | MEDTR-CDCA-30826804 | | HC-OAEO | | | |
| 2844 | Email from Hendershot, John, III to ____ re 7/28 US News and Progress Report | 7/31/2023 | MEDTR-CDCA-30842486 | MEDTR-CDCA-30842488 | | HC-OAEO | | | |
| 2845 | Spreadsheet re | 4/27/2021 | MEDTR-CDCA-30880968 | MEDTR-CDCA-30880968 | | HC-OAEO | | | |
| 2846 | Presentation re FY22 Marketing Plan Overview | 8/3/2021 | MEDTR-CDCA-30881590 | MEDTR-CDCA-30881602 | | HC-OAEO | | | |
| 2847 | Presentation re GYN Health: Energy Session FY19 Global Marketing Summit | 4/13/2018 | MEDTR-CDCA-30915178 | MEDTR-CDCA-30915203 | | HC-OAEO | | | |
| 2848 | Document re Generated Trascript | 8/16/2023 | MEDTR-CDCA-30943233 | MEDTR-CDCA-30943233 | | HC-OAEO | | | |
| 2849 | Presentation re | 2/11/2020 | MEDTR-CDCA-30949721 | MEDTR-CDCA-30949732 | | HC-OAEO | | | |
| 2850 | Email | 6/12/2019 | MEDTR-CDCA-30989604 | MEDTR-CDCA-30989605 | | HC-OAEO | | | |
| 2851 | Presentation re LigaSure Maryland Jaw vs. Enseal X1 Tissue Sealers | 3/7/2023 | MEDTR-CDCA-30994579 | MEDTR-CDCA-30994588 | | HC-OAEO | | | |
| 2852 | Presentation re | 10/30/2019 | MEDTR-CDCA-31027564 | MEDTR-CDCA-31027591 | | HC-OAEO | | | |
| 2853 | Email | 12/19/2023 | MEDTR-CDCA-31037043 | MEDTR-CDCA-31037044 | | HC-OAEO | | | |
| 2854 | Email | 10/14/2019 | MEDTR-CDCA-31049023 | MEDTR-CDCA-31049025 | | HC-OAEO | | | |
| 2855 | Email | 3/29/2022 | MEDTR-CDCA-31066416 | MEDTR-CDCA-31066417 | | HC-OAEO | | | |
| 2856 | Email | 6/8/2020 | MEDTR-CDCA-31098642 | MEDTR-CDCA-31098644 | | HC-OAEO | | | |
| 2857 | Email | 10/18/2021 | MEDTR-CDCA-31178022 | MEDTR-CDCA-31178028 | | HC-OAEO | | | |
| 2858 | Email ____ Hardware Activity Needed-Time Sensitive | 8/9/2021 | MEDTR-CDCA-31181646 | MEDTR-CDCA-31181655 | | HC-OAEO | | | |
| 2859 | Email | 2/19/2021 | MEDTR-CDCA-31192407 | MEDTR-CDCA-31192408 | | HC-OAEO | | | |
| 2860 | Email from ____ re LS SWAT Team: LigaSure Questions | 1/13/2017 | MEDTR-CDCA-31240466 | MEDTR-CDCA-31240468 | | HC-OAEO | | | |
| 2861 | Email | 5/16/2018 | MEDTR-CDCA-31257594 | MEDTR-CDCA-31257595 | HC-OAEO | | | | |
| 2862 | Email | 8/10/2018 | MEDTR-CDCA-31261893 | MEDTR-CDCA-31261895 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 2863 | Email from ▮▮▮▮▮▮▮▮▮▮, Subject: RE: US Marketing Update: The LigaSure Lowdown | 2/4/2020 | MEDTR-CDCA-31301305 | MEDTR-CDCA-31301315 | | HC-OAEO | | | |
| 2864 | Email from Shipman, Greg To: ▮▮▮▮▮▮ Subject: RE: [EXTERNAL] reimbursement for Voyant/ Ligasure product review webinar Nov 3, 2022 | 1/17/2023 | MEDTR-CDCA-31342359 | MEDTR-CDCA-31342363 | | HC-OAEO | | | |
| 2865 | Presentation re Current ASI Products Session 3 | 7/13/1905 | MEDTR-CDCA-31418574 | MEDTR-CDCA-31418624 | | HC-OAEO | | | |
| 2866 | Email ▮▮▮▮▮▮▮▮▮▮▮▮ | 3/27/2019 | MEDTR-CDCA-31654307 | MEDTR-CDCA-31654308 | | HC-OAEO | | | |
| 2867 | Document ▮▮▮▮▮▮▮▮▮ | 6/26/2020 | MEDTR-CDCA-31683496 | MEDTR-CDCA-31683496 | | HC-OAEO | | | |
| 2868 | Email from ▮▮▮▮▮ re FDA website confusion related to Blunt Tip (1 lot) recall in Dec 2021 | 1/18/2022 | MEDTR-CDCA-31747395 | MEDTR-CDCA-31747403 | | HC-OAEO | | | |
| 2869 | Email from ▮▮▮▮▮▮▮ re FW: request | 7/11/2019 | MEDTR-CDCA-31945886 | MEDTR-CDCA-31945887 | | HC-OAEO | | | |
| 2870 | Spreadsheet ▮▮▮▮▮▮▮▮ Application Form 02.2016 | 2/1/2016 | MEDTR-CDCA-31945889 | MEDTR-CDCA-31945889 | | HC-OAEO | | | |
| 2871 | Email from ▮▮▮▮▮▮, Subject: (Summary Judgment EX. 468) | 1/13/2017 | MEDTR-CDCA-31977030 | MEDTR-CDCA-31977031 | | HC-OAEO | | | |
| 2872 | Document ▮▮▮▮▮▮▮▮▮ | 11/1/2021 | MEDTR-CDCA-32063376 | MEDTR-CDCA-32063388 | | HC-OAEO | | | |
| 2873 | Email from ▮▮▮▮ to Murphy, Ricky re RE: yoyant activity | 3/30/2018 | MEDTR-CDCA-32141224 | MEDTR-CDCA-32141225 | HC-OAEO | | | | |
| 2874 | Presentation re ▮▮▮▮▮▮▮ | 8/18/2023 | MEDTR-CDCA-32204938 | MEDTR-CDCA-32205080 | | HC-OAEO | | | |
| 2875 | Document re Generated Transcript | 12/10/2021 | MEDTR-CDCA-32208343 | MEDTR-CDCA-32208344 | | HC-OAEO | | | |
| 2876 | Presentation re ▮▮▮▮▮▮▮ | 6/25/2021 | MEDTR-CDCA-32329547 | MEDTR-CDCA-32329550 | | HC-OAEO | | | |
| 2877 | Document ▮▮▮▮▮▮▮▮ | 8/17/2017 | MEDTR-CDCA-32412361 | MEDTR-CDCA-32412361 | | HC-OAEO | | | |
| 2878 | Email ▮▮▮▮▮▮▮▮▮▮ | 12/14/2017 | MEDTR-CDCA-32423072 | MEDTR-CDCA-32423075 | HC-OAEO | | | | |
| 2879 | Document ▮▮▮▮▮▮▮▮▮▮▮ | 10/13/2022 | MEDTR-CDCA-32629646 | MEDTR-CDCA-32629716 | | HC-OAEO | | | |
| 2880 | Presentation ▮▮▮▮▮▮ | 3/2/2021 | MEDTR-CDCA-32654779 | MEDTR-CDCA-32654851 | | HC-OAEO | | | |

| | Joint Exhibit List | | | | | | | |
| | *Applied Medical Resources Corp. v. Medtronic, Inc.* | | | | | | | |
| | Case No. 8:23-cv-00268-WLH | | | | | | | |

| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 2881 | Spreadsheet | 5/19/2017 | MEDTR-CDCA-32765552 | MEDTR-CDCA-32765552 | | HC-OAEO | | | |
| 2882 | Presentation re Surgical Innovations FY17 Annual Business Plan Global Energy | 1/10/2017 | MEDTR-CDCA-32829329 | MEDTR-CDCA-32829357 | | HC-OAEO | | | |
| 2883 | Email from | 10/16/2020 | MEDTR-CDCA-33042972 | MEDTR-CDCA-33042976 | | HC-OAEO | | | |
| 2884 | Document | 10/16/2020 | MEDTR-CDCA-33042977 | MEDTR-CDCA-33042978 | | HC-OAEO | | | |
| 2885 | Email from                                    re VLOC List Increase | 8/6/2019 | MEDTR-CDCA-33059121 | MEDTR-CDCA-33059124 | | HC-OAEO | | | |
| 2886 | Presentation re Response to Applied Medical Voyant | 3/25/2020 | MEDTR-CDCA-33076550 | MEDTR-CDCA-33076568 | | HC-OAEO | | | |
| 2887 | Email from                          [COV] RE: LigaSure vs. Applied | 3/9/2021 | MEDTR-CDCA-33430506 | MEDTR-CDCA-33430510 | HC-OAEO | | | | |
| 2888 | Document | 10/10/2023 | MEDTR-CDCA-33505180 | MEDTR-CDCA-33505184 | | HC-OAEO | | | |
| 2889 | Document | 8/21/2023 | MEDTR-CDCA-33508462 | MEDTR-CDCA-33508471 | | HC-OAEO | | | |
| 2890 | Email | 7/20/2021 | MEDTR-CDCA-33535605 | MEDTR-CDCA-33535610 | | HC-OAEO | | | |
| 2891 | Presenation | 7/19/2021 | MEDTR-CDCA-33535611 | MEDTR-CDCA-33535638 | | HC-OAEO | | | |
| 2892 | Email from Negussie | 6/30/2017 | MEDTR-CDCA-33711186 | MEDTR-CDCA-33711189 | | HC-OAEO | | | |
| 2893 | Presentation re FY21 Q4 APM Meeting Advanced Surgical Instruments | 3/10/2021 | MEDTR-CDCA-33977661 | MEDTR-CDCA-33977762 | | HC-OAEO | | | |
| 2894 | Email from | 5/19/2021 | MEDTR-CDCA-34062267 | MEDTR-CDCA-34062268 | | HC-OAEO | | | |
| 2895 | Document | 5/11/2022 | MEDTR-CDCA-34230783 | MEDTR-CDCA-34230796 | | HC-OAEO | | | |
| 2896 | Email | 2/2/2022 | MEDTR-CDCA-34553158 | MEDTR-CDCA-34553161 | | HC-OAEO | | | |
| 2897 | Document | 4/29/2019 | MEDTR-CDCA-34611631 | MEDTR-CDCA-34611647 | | HC-OAEO | | | |
| 2898 | Document | 11/6/2023 | MEDTR-CDCA-34725739 | MEDTR-CDCA-34725750 | | HC-OAEO | | | |
| 2899 | Document | 12/10/2019 | MEDTR-CDCA-34737660 | MEDTR-CDCA-34737698 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | *Applied Medical Resources Corp. v. Medtronic, Inc.* | | | | | | | |
| | Case No. 8:23-cv-00268-WLH | | | | | | | |
| **Trial No.** | **Description** | **Date** | **Begin Bates** | **End Bates** | **Objections** | **Confidentiality** | **Date Identified** | **Date Admitted** | **Admitted Witness** |
| 2900 | Document | 5/1/2020 | MEDTR-CDCA-34740003 | MEDTR-CDCA-34740027 | | HC-OAEO | | | |
| 2901 | Document | N/A | MEDTR-CDCA-34742162 | MEDTR-CDCA-34742171 | | HC-OAEO | | | |
| 2902 | Document | 1/25/2024 | MEDTR-CDCA-34759635 | MEDTR-CDCA-34759645 | | HC-OAEO | | | |
| 2903 | Document re Edited Transcript Medtronic PLC Robotic-Assisted Surgery (RAS) Investor Update | 9/19/2019 | MEDTR-CDCA-34837651 | MEDTR-CDCA-34837695 | | HC-OAEO | | | |
| 2904 | Document re MDT-Bernstein-RAS Investor Update | 9/25/2019 | MEDTR-CDCA-34840055 | MEDTR-CDCA-34840071 | | HC-OAEO | | | |
| 2905 | Presentation re 2021.11.23 Field Communication Presentation (Final) | 11/2/2021 | MEDTR-CDCA-34891355 | MEDTR-CDCA-34891384 | | HC-OAEO | | | |
| 2906 | Email from | 2/26/2020 | MEDTR-CDCA-35287766 | MEDTR-CDCA-35287769 | HC-OAEO | | | | |
| 2907 | Presentation | 8/10/2015 | MEDTR-CDCA-35359805 | MEDTR-CDCA-35359880 | | HC-OAEO | | | |
| 2908 | Document | N/A | MEDTR-CDCA-35495452 | MEDTR-CDCA-35495492 | | HC-OAEO | | | |
| 2909 | Document | N/A | MEDTR-CDCA-35508074 | MEDTR-CDCA-35508089 | | HC-OAEO | | | |
| 2910 | Email from                    re LigaSure vs Applied | 4/13/2022 | MEDTR-CDCA-35729916 | MEDTR-CDCA-35729918 | | HC-OAEO | | | |
| 2911 | Email from              re FW: LigaSure vs. Applied | 3/9/2021 | MEDTR-CDCA-35744280 | MEDTR-CDCA-35744283 | HC-OAEO | | | | |
| 2912 | Email from                Deliverables from Today's Meeting | 7/7/2022 | MEDTR-CDCA-35747238 | MEDTR-CDCA-35747239 | | HC-OAEO | | | |
| 2913 | Email from                  re LF1937 MPXR | 12/2/2021 | MEDTR-CDCA-35750074 | MEDTR-CDCA-35750074 | | HC-OAEO | | | |
| 2914 | Email from           to Tyrell, Barbara re complaint data base | 4/11/2018 | MEDTR-CDCA-36006826 | MEDTR-CDCA-36006826 | | HC-OAEO | | | |
| 2915 | Spreadsheet | 4/10/2018 | MEDTR-CDCA-36006827 | MEDTR-CDCA-36006827 | | HC-OAEO | | | |
| 2916 | Spreadsheet re Pivot_LigaSureSealComplaints | 4/11/2018 | MEDTR-CDCA-36006828 | MEDTR-CDCA-36006828 | | HC-OAEO | | | |
| 2917 | Email from Tyrell, Barbara to         re Complaint Data | 4/19/2018 | MEDTR-CDCA-36006829 | MEDTR-CDCA-36006829 | | HC-OAEO | | | |
| 2918 | Spreadsheet re Device by generator | 4/12/2018 | MEDTR-CDCA-36006830 | MEDTR-CDCA-36006830 | | HC-OAEO | | | |
| 2919 | Email from          to Tyrell, Barbara re | 4/10/2018 | MEDTR-CDCA-36006831 | MEDTR-CDCA-36006831 | | HC-OAEO | | | |
| 2920 | Spreadsheet | 4/10/2018 | MEDTR-CDCA-36006832 | MEDTR-CDCA-36006832 | | HC-OAEO | | | |
| 2921 | Email from Tyrell, Barbara to          re database | 5/2/2017 | MEDTR-CDCA-36006875 | MEDTR-CDCA-36006875 | | HC-OAEO | | | |
| 2922 | Spreadsheet re ALL LigaSure Seal Complaints | 3/10/2017 | MEDTR-CDCA-36006876 | MEDTR-CDCA-36006876 | | HC-OAEO | | | |
| 2923 | Document re vizient-energy-products-quick-facts | 11/9/2022 | MEDTR-CDCA-36640997 | MEDTR-CDCA-36641004 | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Trial No.** | **Description** | **Date** | **Begin Bates** | **End Bates** | **Objections** | **Confidentiality** | **Date Identified** | **Date Admitted** | **Admitted Witness** |
| 2924 | Document ███████████████ | 12/20/2019 | MEDTR-CDCA-36650770 | MEDTR-CDCA-36650829 | | HC-OAEO | | | |
| 2925 | Email ████████████████ | 3/27/2023 | MEDTR-CDCA-36656627 | MEDTR-CDCA-36656630 | | HC-OAEO | | | |
| 2926 | Document ███████████████ | 12/20/2022 | MEDTR-CDCA-37406233 | MEDTR-CDCA-37406290 | | HC-OAEO | | | |
| 2927 | Document ████████████ | 6/13/2022 | MEDTR-CDCA-37409438 | MEDTR-CDCA-37409443 | | HC-OAEO | | | |
| 2928 | Presentation ██████████ | 2/24/2020 | MEDTR-CDCA-37495796 | MEDTR-CDCA-37495884 | | HC-OAEO | | | |
| 2929 | Email from ██████████████, Subject: Fwd: [EXTERNAL] Fwd: Voyant Trial | 6/24/2022 | MEDTR-CDCA-37577630 | MEDTR-CDCA-37577632 | | HC-OAEO | | | |
| 2930 | Email from █████████ to Favilla, Charles re Important request | 9/20/2021 | MEDTR-CDCA-37590368 | MEDTR-CDCA-37590370 | | HC-OAEO | | | |
| 2931 | Email from ███████ re Re: Thoughts | 2/5/2021 | MEDTR-CDCA-37608996 | MEDTR-CDCA-37608999 | HC-OAEO | | | | |
| 2932 | Email from █████████████████ | 9/11/2023 | MEDTR-CDCA-37663362 | MEDTR-CDCA-37663364 | | HC-OAEO | | | |
| 2933 | Email from Favilla, Charles To: ████████, Subject: FW: Ligasure Priorities | 7/1/2022 | MEDTR-CDCA-37671107 | MEDTR-CDCA-37671108 | | HC-OAEO | | | |
| 2934 | Email from ████████ To: Favilla, Charles, Subject: ███████ | 7/13/2018 | MEDTR-CDCA-37720700 | MEDTR-CDCA-37720702 | | HC-OAEO | | | |
| 2935 | Presentation re Northeast Area Call | 3/31/2021 | MEDTR-CDCA-37753114 | MEDTR-CDCA-37753189 | | HC-OAEO | | | |
| 2936 | Email from ████████ Subject: Re: [EXTERNAL] Fwd: Voyant Trial | 6/24/2022 | MEDTR-CDCA-37753337 | MEDTR-CDCA-37753340 | | HC-OAEO | | | |
| 2937 | Email from █████████ re LigaSure vs. Applied | 5/19/2021 | MEDTR-CDCA-37758460 | MEDTR-CDCA-37758462 | HC-OAEO | | | | |
| 2938 | Document ██████████████ | 10/4/2023 | MEDTR-CDCA-37797976 | MEDTR-CDCA-37797985 | | HC-OAEO | | | |
| 2939 | Document ████████████ | 5/17/2018 | MEDTR-CDCA-37803665 | MEDTR-CDCA-37803685 | | HC-OAEO | | | |
| 2940 | Document █████████████ | 3/7/2018 | MEDTR-CDCA-38254252 | MEDTR-CDCA-38254305 | | HC-OAEO | | | |
| 2941 | Document re Final Sales FAQ Exact 2-28-18 | 2/28/2018 | MEDTR-CDCA-38254325 | MEDTR-CDCA-38254327 | | HC-OAEO | | | |
| 2961 | Website re "Introduction to Laparoscopic Surgery," available at https://muschealth.org/medical-services/ddc/patients/gi-surgery/laparoscopic-surgery/introduction | 8/16/2024 | | | | Public | | | |
| 2962 | Website re "The New York Times Series on GPO's," available at https://professional.masimo.com/company/news/media-room/nyt-series/ | 8/16/2024 | | | | Public | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

<table>
<tr><td colspan="11" align="center"><b>Joint Exhibit List</b><br><i>Applied Medical Resources Corp. v. Medtronic, Inc.</i><br>Case No. 8:23-cv-00268-WLH</td></tr>
<tr>
<th>Trial No.</th>
<th>Description</th>
<th>Date</th>
<th>Begin Bates</th>
<th>End Bates</th>
<th>Objections</th>
<th>Confidentiality</th>
<th>Date Identified</th>
<th>Date Admitted</th>
<th>Admitted Witness</th>
</tr>
<tr>
<td>2963</td>
<td>Website re Advisory Board, "Elective surgeries are on the rise: What does it mean for healthcare?" June 21, 2023, available at https://www.advisory.com/daily-briefing/2023/06/21/surgery-volumes</td>
<td>6/21/2023</td>
<td></td><td></td><td></td>
<td>Public</td>
<td></td><td></td><td></td>
</tr>
<tr>
<td>2964</td>
<td>Website re American Society for Metabolic and Bariatric Surgery, "Estimate of Bariatric Surgery Numbers, 2011-2022," available at https://asmbs.org/resources/estimate-of-bariatric-surgery-numbers/</td>
<td>6/27/2022</td>
<td></td><td></td><td></td>
<td>Public</td>
<td></td><td></td><td></td>
</tr>
<tr>
<td>2965</td>
<td>Website re Applied Medical, "Applied Medical Product Catalog," available at https://www.appliedmedical.com/Content/Resources/Products/185328-EN%20Product%20Catalog.pdf</td>
<td>8/16/2024</td>
<td></td><td></td><td></td>
<td>Public</td>
<td></td><td></td><td></td>
</tr>
<tr>
<td>2966</td>
<td>Website re Applied Medical, "EPIX Electrosurgical Probes," available at https://www.appliedmedical.com/Content/Resources/Corporate/300841-EN-USA%20Epix%20Electrosurgical%20Probe%20with%20Smoke%20Evacuation.pdf</td>
<td>8/16/2024</td>
<td></td><td></td><td></td>
<td>Public</td>
<td></td><td></td><td></td>
</tr>
<tr>
<td>2967</td>
<td>Website re Applied Medical, "Our Business Model," available at https://www.appliedmedical.com/WhoWeAre/BusinessModel</td>
<td>8/16/2024</td>
<td></td><td></td><td></td>
<td>Public</td>
<td></td><td></td><td></td>
</tr>
<tr>
<td>2968</td>
<td>Website re Applied Medical, "Voyant 5mm Fusion Device," available at https://www.appliedmedical.com/Products/Voyant/5mmFusion</td>
<td>8/16/2024</td>
<td></td><td></td><td></td>
<td>Public</td>
<td></td><td></td><td></td>
</tr>
<tr>
<td>2969</td>
<td>Website re Applied Medical, "Voyant Electrosurgical Generator" available at https://www.appliedmedical.com/Products/Voyant/Generator</td>
<td>8/16/2024</td>
<td></td><td></td><td></td>
<td>Public</td>
<td></td><td></td><td></td>
</tr>
<tr>
<td>2970</td>
<td>Applied Medical Presentation re "Europe Voyant Pricing 2023" (attachment to Ex. 1255 email)</td>
<td>10/19/2022</td>
<td>APMEDM0221167</td>
<td>APMEDM0221183</td>
<td></td>
<td>HC-OAEO</td>
<td></td><td></td><td></td>
</tr>
<tr>
<td>2971</td>
<td>Website re Applied Medical, "Voyant Fine Fusion Device," available at https://www.appliedmedical.com/Products/Voyant/FineFusion</td>
<td>8/16/2024</td>
<td></td><td></td><td></td>
<td>Public</td>
<td></td><td></td><td></td>
</tr>
<tr>
<td>2972</td>
<td>Presentation re Applied's Metrics for Success April 2022 B</td>
<td>4/27/2024</td>
<td>APMEDM1420906</td>
<td>APMEDM1421078</td>
<td></td>
<td>HC-OAEO</td>
<td></td><td></td><td></td>
</tr>
<tr>
<td>2973</td>
<td>Website re Applied Medical, "Voyant Intelligent Energy System," available at https://www.appliedmedical.com/Products/Voyant</td>
<td>8/16/2024</td>
<td></td><td></td><td></td>
<td>Public</td>
<td></td><td></td><td></td>
</tr>
<tr>
<td>2974</td>
<td>Website re Applied Medical, "Voyant Intelligent Technology," available at https://www.appliedmedical.com/Products/Voyant/VoyantIntelligence</td>
<td>8/16/2024</td>
<td></td><td></td><td></td>
<td>Public</td>
<td></td><td></td><td></td>
</tr>
<tr>
<td>2975</td>
<td>Website re Applied Medical, "Voyant Maryland Fusion Devices," available at https://www.appliedmedical.com/Products/Voyant/MarylandFusion</td>
<td>8/16/2024</td>
<td></td><td></td><td></td>
<td>Public</td>
<td></td><td></td><td></td>
</tr>
</table>

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **Joint Exhibit List** *Applied Medical Resources Corp. v. Medtronic, Inc.* Case No. 8:23-cv-00268-WLH | | | | | | | | |
| **Trial No.** | **Description** | **Date** | **Begin Bates** | **End Bates** | **Objections** | **Confidentiality** | **Date Identified** | **Date Admitted** | **Admitted Witness** |
| 2976 | Website re Applied Medical, "Voyant Open Fusion Device," available at https://www.appliedmedical.com/Products/Voyant/OpenFusion | 8/16/2024 | | | | Public | | | |
| 2977 | Website re Applied Medical, "Voyant System," available at https://www.appliedmedical.com/voyantsystem | 8/16/2024 | | | | Public | | | |
| 2978 | Website re Applied Medical, "Who We Are," available at https://www.appliedmedical.com/WhoWeAre | 8/16/2024 | | | | Public | | | |
| 2979 | Website re Austin Carmack, Emma K. Satchell, Apar S. pate, Amir Bashiri, Burt Cagir, and Anne Rizzo, "Thermal Spread with Voyant 5 mm Fusion versus Ligasure 5 mm Blunt Tip Devices," medRxiv, December 8, 2022, available at https://www.medrxiv.org/content/10.1101/2022.09.25.22280350v4 | 12/8/2022 | | | | Public | | | |
| 2980 | Website re Avante Health Solutions, "Covidien," available at https://avantehs.com/b/covidien | 8/16/2024 | | | | Public | | | |
| 2981 | Website re Bioworld, "Court report: Federal judge rules in favor of Applied Medical vs. Tyco on patent," May 25, 2006, available at https://www.bioworld.com/articles/459421 | 5/25/2006 | | | | Public | | | |
| 2982 | Website re Braun, "Caiman seal and cut," available at https://www.bbraun.com/en/products-and- | N/A | | | | Public | | | |
| 2983 | Website re Braun, "Caiman seal and cut," available at https://www.bbraun.com/en/products-and-solutions/ therapies/minimally-invasive-surgery/caiman-advanced-bipolar-technology.html | N/A | | | | Public | | | |
| 2984 | Website re Covidien Public Limited Company, Form 10-K for the fiscal year ended September 24, 2010, available at https://www.sec.gov/Archives/edgar/data/1385187/000119312510266360/d10k.htm | 9/24/2010 | | | | Public | | | |
| 2985 | Website re Covidien's ValleyLab FT10 Service Manual, available at http://www.frankshospitalworkshop.com/equipment/documents/electrosurgery/service_ manuals/Vallelyla b%20FT-10%20ESU%20-%20Service%20manual.pdf | N/A | | | | Public | | | |
| 2986 | Website re Crown Commercial Service, "A Brief Guide to the 2014 EU Public Procurement Directives," October 2016, available at https://assets.publishing.service.gov.uk/media/5a80195ee5274a2e8ab4e2d6/Brief_Guid e_to_the_2014_Di rectives_Oct_16.pdf | 10/1/2016 | | | | Public | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 2987 | Website re CurvoLabs, "Get Quick Overview of Procedure Basics for Endomechanical Devices," available at https://www.curvolabs.com/procedure-basics-for-healthcare-supply-chain/endomechanical-devices | 8/16/2024 | | | | Public | | | |
| 2988 | Website re Definitive Healthcare, "Reigning in Hospital Supply Costs & Physician Preference Item Spending," available at https://www.definitivehc.com/blog/reigning-in-hospital-supply-costs-and-physicianpreference-item-spending | 8/18/2020 | | | | Public | | | |
| 2989 | Website re Definitive Healthcare, "Top 10 GPOs by staffed beds," December 27, 2022, available at https://www.definitivehc.com/blog/top-10-gpos-by-staffed-beds | 12/27/2022 | | | | Public | | | |
| 2990 | Website re Dr. Anthony Vine, "Why laparoscopic surgery is better than open surgery," September 22, 2017, available at https://www.laparoscopicsurgeons.com/blog/why-laparoscopic-surgery-over-open-surgery.html | 9/22/2017 | | | | Public | | | |
| 2991 | Website re EPA, "Sterigenics Willowbrook Facility," available at https://www.epa.gov/il/sterigenics-willowbrookfacility | 8/16/2024 | | | | Public | | | |
| 2992 | Website re Ethicon, "Ethicon Advanced Bipolar Energy Portfolio," available at https://www.jnjmedtech.com/system/files/pdf/Advanced-Bipolar-Compare.pdf | 8/16/2024 | | | | Public | | | |
| 2993 | Website re Ethicon, "Harmonic Ace + Shears with Adaptive Tissue Technology," available at https://www.jnjmedtech.com/en-US/product/harmonic-ace-shears-adaptive-tissue-technology | 8/16/2024 | | | | Public | | | |
| 2994 | Website re Ethicon, "Megadyne Disposable Patient Return Electrodes," available at https://www.jnjmedtech.com/en-US/product/megadyne-disposable-patient-return-electrodes | 8/16/2024 | | | | Public | | | |
| 2995 | Website re Ethicon, "Megadyne Electrosurgical Pencils," available at https://www.jnjmedtech.com/en-US/product/megadyne-electrosurgical-pencils | 8/16/2024 | | | | Public | | | |
| 2996 | Website re European Commission, "Mergers: Commission approves acquisition of Covidien by Medtronic, subject to conditions," November 28, 2014, available at https://ec.europa.eu/commission/presscorner/detail/en/IP_14_2246 | 11/29/2014 | | | | Public | | | |

| | Joint Exhibit List *Applied Medical Resources Corp. v. Medtronic, Inc.* Case No. 8:23-cv-00268-WLH | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 2997 | Website re European Commission, "Public Procurement in Healthcare Systems: Opinion of the Expert Panel on Effective Ways of Investing in Health (EXPH)," 2021, available at https://www.euriphi.eu/wp-content/uploads/027_public_proc_healthcare_sys_en1.pdf | 2/3/2021 | | | | Public | | | |
| 2998 | Website re European Commission, Regulation (EC) No 139/2004 Merger Procedure, Case No COMP/M.7326 – Medtronic/Covidien, November 28, 2014, available at https://ec.europa.eu/commission/presscorner/detail/en/IP_14_2246 | 11/28/2014 | | | | Public | | | |
| 2999 | Website re European Commission, Regulation (EC) No 139/2004 Merger Procedure, Case No COMP/M.7326 – Medtronic/Covidien, November 28, 2014, available at https://ec.europa.eu/competition/mergers/cases/decisions/m7326_20141128_20212_4138173_EN.pdf | 11/28/2014 | | | | Public | | | |
| 3000 | Website re European Parliament News, "New EU-procurement rules to ensure better quality and value for money," January 15, 2014, available at https://www.europarl.europa.eu/news/en/press-room/20140110IPR32386/new-eu-procurement-rules-to-ensure-better-quality-and-value-for-money | 1/15/2014 | | | | Public | | | |
| 3001 | Website re Evidera, "Trends in Medical Device Purchasing, Evaluation of Value, and Advice for Manufacturers," available at https://www.evidera.com/trends-in-medical-device-purchasing-evaluation-of-value-and-advice-for-manufacturers/ | 8/16/2024 | | | | Public | | | |
| 3002 | Website re FDA Recall Z-2355-2021, available at https://www.accessdata.fda.gov/scripts/cdrh/cfdocs/cfres/res.cfm?id=188653 | 8/26/2021 | | | | Public | | | |
| 3003 | Website re FDA Recall Z-2356-2021, available at https://www.accessdata.fda.gov/scripts/cdrh/cfdocs/cfres/res.cfm?id=188654 | 8/26/2021 | | | | Public | | | |
| 3004 | Website re FDA, "Class 2 Device Recall REALIZE Adjustable Gastric BandC Pak with Endoscopic Dissector and 15mm XCEL trocar," available at https://www.accessdata.fda.gov/scripts/cdrh/cfdocs/cfres/res.cfm?id=95108 | 11/2/2010 | | | | Public | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Trial No.** | **Description** | **Date** | **Begin Bates** | **End Bates** | **Objections** | **Confidentiality** | **Date Identified** | **Date Admitted** | **Admitted Witness** |
| 3005 | Website re FDA, "De Novo Classification Request," October 3, 2022, available at https://www.fda.gov/medical-devices/ premarket-submissions-selecting-and-preparing-correct-submission/de-novo-classification-request | 10/3/2022 | | | | Public | | | |
| 3006 | Website re FDA, "Learn if a Medical Device Has Been Cleared by FDA for Marketing," available at https://www.fda.gov/medical-devices/consumers-medical-devices/learn-if-medical-device-has-been-cleared-fda-marketing | 12/29/2017 | | | | Public | | | |
| 3007 | Website re FDA, "Premarket Notification 510(k), October 3, 2022, available at https://www.fda.gov/medical-devices/ premarket-submissions-selecting-and-preparing-correct-submission/premarket-notification-510k | 10/3/2022 | | | | Public | | | |
| 3008 | Website re FDA, "Statement on concerns with medical device availability due to certain sterilization facility closures," available at https://www.fda.gov/news-events/press-announcements/statement-concerns-medical-device-availability-due-certain-sterilization-facility-closures | 10/25/2019 | | | | Public | | | |
| 3009 | Website re FDA, Letter Re: K212301, available at https://www.accessdata.fda.gov/cdrh_docs/pdf21/K212301.pdf | 11/15/2021 | | | | Public | | | |
| 3010 | Website re FDA, U.S. Food & Drug Administration, Letter Re: K182653, available at https://www.accessdata.fda.gov/cdrh_docs/pdf18/K182653.pdf | 11/14/2018 | | | | Public | | | |
| 3011 | Website re FDA, U.S. Food & Drug Administration, Letter Re: K200598, available at https://www.accessdata.fda.gov/cdrh_docs/pdf20/K200598.pdf | 4/8/2020 | | | | Public | | | |
| 3012 | Website re FDA, U.S. Food & Drug Administration, Letter Re: K201066, available at https://www.accessdata.fda.gov/cdrh_docs/pdf20/K201066.pdf | 1/22/2021 | | | | Public | | | |
| 3013 | Website re FDANews.com, "Court Rules in Favor of J&J in Antitrust Suit Brought by Applied Medical," August 30, 2006, available at https://www.fdanews.com/articles/62133-court-rules-in-favor-of-j-j-in-antitrust-suit-brought-by-applied-medical | 8/30/2006 | | | | Public | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

<table>
<tr>
<td colspan="11" align="center"><strong>Joint Exhibit List</strong><br><em>Applied Medical Resources Corp. v. Medtronic, Inc.</em><br>Case No. 8:23-cv-00268-WLH</td>
</tr>
<tr>
<th>Trial No.</th>
<th>Description</th>
<th>Date</th>
<th>Begin Bates</th>
<th>End Bates</th>
<th>Objections</th>
<th>Confidentiality</th>
<th>Date Identified</th>
<th>Date Admitted</th>
<th>Admitted Witness</th>
</tr>
<tr>
<td>3014</td>
<td>Website re HSCA, "A Primer on Group Purchasing Organizations," available at https://www.hiscionline.org/sites/supplychainassociation.org/resource/resmgr/research/gpo_primer.pdf</td>
<td>8/16/2024</td>
<td></td>
<td></td>
<td></td>
<td>Public</td>
<td></td>
<td></td>
<td></td>
</tr>
<tr>
<td>3015</td>
<td>Website re https://www.biometriccables.in/blogs/blog/cautery-pencil-electrosurgical-pencil-and-its-uses</td>
<td>5/16/2022</td>
<td></td>
<td></td>
<td></td>
<td>Public</td>
<td></td>
<td></td>
<td></td>
</tr>
<tr>
<td>3016</td>
<td>Website re https://www.biospace.com/ethicon-endo-surgery-inc-to-acquire-surgrx-inc</td>
<td>8/12/2008</td>
<td></td>
<td></td>
<td></td>
<td>Public</td>
<td></td>
<td></td>
<td></td>
</tr>
<tr>
<td>3017</td>
<td>Website re Integris Equipment, "Valleylab," available at https://www.integrisequipment.com/collections/valleylab</td>
<td>8/16/2024</td>
<td></td>
<td></td>
<td></td>
<td>Public</td>
<td></td>
<td></td>
<td></td>
</tr>
<tr>
<td>3018</td>
<td>Website re Internal Revenue Service, "Yearly average currency exchange rates," available at https://www.irs.gov/individuals/international-taxpayers/yearly-average-currency-exchange-rates</td>
<td>11/8/2024</td>
<td></td>
<td></td>
<td></td>
<td>Public</td>
<td></td>
<td></td>
<td></td>
</tr>
<tr>
<td>3019</td>
<td>Website re Intuitive Surgical, "Da Vinci Learning," available at https://www.intuitive.com/en-gb/products-and-services/da-vinci/learning</td>
<td>8/16/2024</td>
<td></td>
<td></td>
<td></td>
<td>Public</td>
<td></td>
<td></td>
<td></td>
</tr>
<tr>
<td>3020</td>
<td>Website re Intuitive Surgical, "Da Vinci X/Xi System Instrument and Accessory Catalog," January 2023, available at https://www.intuitive.com/en-us/-/media/ISI/Intuitive/Pdf/xi-x-ina-catalog-no-pricing-us-1052082.pdf</td>
<td>12/1/2023</td>
<td></td>
<td></td>
<td></td>
<td>Public</td>
<td></td>
<td></td>
<td></td>
</tr>
<tr>
<td>3021</td>
<td>Website re Intuitive Surgical, "Safety Information," available at https://www.intuitive.com/en-us/aboutus/company/legal/safety-information</td>
<td>11/8/2024</td>
<td></td>
<td></td>
<td></td>
<td>Public</td>
<td></td>
<td></td>
<td></td>
</tr>
<tr>
<td>3022</td>
<td>Website re Intuitive, "Energy – Da Vinci Robotic Assisted SynchroSeal," available at https://www.intuitive.com/en-us/products-and-services/da-vinci/energy/synchroseal</td>
<td>8/16/2024</td>
<td></td>
<td></td>
<td></td>
<td>Public</td>
<td></td>
<td></td>
<td></td>
</tr>
<tr>
<td>3023</td>
<td>Website re Intuitive, "Patent Notice," available at https://www.intuitive.com/en-us/about-us/company/legal/patent-notice</td>
<td>8/16/2024</td>
<td></td>
<td></td>
<td></td>
<td>Public</td>
<td></td>
<td></td>
<td></td>
</tr>
<tr>
<td>3024</td>
<td>Website re Intuitive, DaVinci Robotic-Assisted Surgery," available at https://www.intuitive.com/en-us/patients/da-vinci-robotic-surgery</td>
<td>8/16/2024</td>
<td></td>
<td></td>
<td></td>
<td>Public</td>
<td></td>
<td></td>
<td></td>
</tr>
<tr>
<td>3025</td>
<td>Website re James Allen, "How Do Hospitals Make New Equipment Purchases?" November 11, 2022, available at https://hospitalmedicaldirector.com/how-do-hospitals-make-new-equipment-purchases/</td>
<td>11/11/2022</td>
<td></td>
<td></td>
<td></td>
<td>Public</td>
<td></td>
<td></td>
<td></td>
</tr>
</table>

"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"

| | Joint Exhibit List<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 3026 | Website re Jim McCartney, "Robotic Surgery Is Here to Stay – and So Are Surgeons," Bulletin – American College of Surgeons, May 10, 2023, available at https://www.facs.org/for-medical-professionals/news-publications/news-and-articles/bulletin/2023/may-2023-volume-108-issue-5/robotic-surgery-is-here-to-stay-and-so-are-surgeons/ | 5/10/2023 | | | | Public | | | |
| 3027 | Website re Katja Ridderbusch, Robotically Assisted Surgery: 'The Wild West of Surgical Training', U.S. News & World Report (Dec. 13, 2019), available at https://www.usnews.com/news/healthcare-oftomorrow/articles/2019-12-13/training-for-robotically-assisted-surgery-evolves | 12/13/2019 | | | | Public | | | |
| 3028 | Website re MarketScreener "Olympus Corp: Olympus to Launch THUNDERBEAT-The World's Only* Vessel Sealing and Tissue Cutting Device Integrated with both Advanced Bipolar and Ultrasonic Energy," March 21, 2012, available at https://www.marketscreener.com/quote/stock/OLYMPUS-CORPORATION-6491236/news/Olympus-Corp-Olympus-to-Launch-THUNDERBEAT-The-World-s-Only-Vessel-Sealing-and-Tissue-Cutting-Dev-14228969/ | 3/21/2012 | | | | Public | | | |
| 3029 | Website re MassDevice, "'Catastrophic explosion' and resin shortage led to Medtronic's supply chain problems," available at https://www.massdevice.com/medtronic-supply-chain-catastrophic-explosion/ | 5/26/2022 | | | | Public | | | |
| 3030 | Website re Medical Expo, "Bipolar cutting electrosurgical unit EA020," available at https://www.medicalexpo.com/prod/applied-medical/product-74928-720242.html | 8/16/2024 | | | | Public | | | |
| 3031 | Website re Medline, "ReNewal Reprocessed Covidien LigaSures,"available at https://punchout.medline.com/product/ReNewal-Reprocessed-Covidien-LigaSures/Pencils/Z05-PF150628 | 8/16/2024 | | | | Public | | | |

| | Joint Exhibit List<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 3032 | Website re MedPac, "An Overview of the Medical Device Industry," Chapter 7 in Report to the Congress: Medicare and the Health Care Delivery System, June 2017, available at https://www.medpac.gov/wp-content/uploads/import_data/scrape_files/docs/default-source/reports/jun17_ch7.pdf | 6/1/2017 | | | | Public | | | |
| 3033 | Website re Medtronic (UK), "Hugo RAS System," available at https://www.medtronic.com/covidien/en-gb/robotic-assisted-surgery/hugo-ras-system.html | 8/16/2024 | | | | Public | | | |
| 3034 | Website re Medtronic Completes Acquisition of Covidien, Exhibit 99.1, January 26, 2015, available at https://www.sec.gov/Archives/edgar/data/1613103/000119312515020681/d859999dex991.htm | 1/26/2015 | | | | Public | | | |
| 3035 | Website re Medtronic, "BiZact Tonsillectomy Device," available at https://www.medtronic.com/covidien/en-us/products/vessel-sealing/bizact-tonsillectomy-device.html | 8/16/2024 | | | | Public | | | |
| 3036 | Website re Medtronic, "Ligasure Technology," available at https://www.medtronic.com/covidien/en-us/products/vessel-sealing/ligasure-technology.html | 8/16/2024 | | | | Public | | | |
| 3037 | Website re Medtronic, "Ligasure Vessel Sealing Portfolio Information Sheet," available at https://www.medtronic.com/content/dam/medtronic-wide/public/united-states/products/surgical-energy/ligasure-vessel-sealing-portfolio-information-sheet.pdf | 8/16/2024 | | | | Public | | | |
| 3038 | Website re Medtronic, "Software Compatibility Guide," June 2023, available at https://www.medtronic.com/content/dam/medtronic-wide/public/united-states/products/surgical-energy/ligasure-software-compatibility-guide.pdf | 6/1/2023 | | | | Public | | | |
| 3039 | Website re Medtronic, "Ultrasonic Dissection," available at https://www.medtronic.com/covidien/en-us/products/ultrasonic-dissection.html | 8/16/2024 | | | | Public | | | |
| 3040 | Website re Medtronic, "US Patent list," available at https://web.archive.org/web/20240331175140/https://www.medtronic.com/content/dam/medtronic-wide/public/cema/customer-support-services/medtronic-us-patent-list.pdf | 3/31/2024 | | | | Public | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | *Applied Medical Resources Corp. v. Medtronic, Inc.* | | | | | | | | |
| | Case No. 8:23-cv-00268-WLH | | | | | | | | |
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 3041 | Website re Medtronic, "Valleylab FT10 Energy Platform Software," available at https://www.medtronic.com/covidien/en-us/support/software/valleylab-exchange/valleylab-ft10-software.html | 8/16/2024 | | | | Public | | | |
| 3042 | Website re Medtronic, "Valleylab FT10 Energy Platform," available at https://www.medtronic.com/covidien/en-us/products/electrosurgical-hardware/valleylab-ft10-energy-platform.html | 8/16/2024 | | | | Public | | | |
| 3043 | Website re Medtronic, "ValleyLab LS10 Generator," available at https://www.medtronic.com/covidien/en-us/products/electrosurgical-hardware/valleylab-ls10-generator.html | 8/16/2024 | | | | Public | | | |
| 3044 | Website re Medtronic, "Valleylab Smoke Evacuation Portfolio," available at https://asiapac.medtronic.com/content/dam/covidien/library/anz/en/product/smoke-evacuation/valleylab-smoke-evacuation-brochure.pdf | 8/16/2024 | | | | Public | | | |
| 3045 | Website re Medtronic, "Vessel Sealing," available at https://www.medtronic.com/covidien/en-us/products/vessel-sealing.html | 8/16/2024 | | | | Public | | | |
| 3046 | Website re Medtronic, Energy Product Catalogue, 2020, available at https://asiapac.medtronic.com/content/dam/covidien/library/emea/en/product/electrosurgical-hardware-and-accessories/weu-energy-catalogue-2020.pdf | 7/12/1905 | | | | Public | | | |
| 3047 | Website re Medtronic, LigaSure™ Compared to Voyant™ Devices, available at https://www.medtronic.com/en-us/c/surgical-energy/ligasure-vs-voyant.html | 8/16/2024 | | | | Public | | | |
| 3048 | Website re Microline Surgical, "MiFusion Thermal Ligating Shears TLS 14C," available at https://www.microlinesurgical.com/products/electrosurgical/mifusion/mifusion-thermal-ligating-shears-tls3-14c | 8/16/2024 | | | | Public | | | |
| 3049 | Website re National Cancer Institute, "NCI Dictionary of Cancer Terms," available at https://www.cancer.gov/publications/dictionaries/cancer-terms/def/electrocoagulation | 8/16/2024 | | | | Public | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

<table>
<tr><td colspan="11"><strong>Joint Exhibit List</strong><br><em>Applied Medical Resources Corp. v. Medtronic, Inc.</em><br>Case No. 8:23-cv-00268-WLH</td></tr>
<tr><th>Trial No.</th><th>Description</th><th>Date</th><th>Begin Bates</th><th>End Bates</th><th>Objections</th><th>Confidentiality</th><th>Date Identified</th><th>Date Admitted</th><th>Admitted Witness</th></tr>
<tr><td>3050</td><td>Website re National Centers for Environmental Information, "The Great Texas Freeze: February 11-20, 2021," available at https://www.ncei.noaa.gov/news/great-texas-freeze-february-2021</td><td>11/20/2021</td><td></td><td></td><td></td><td>Public</td><td></td><td></td><td></td></tr>
<tr><td>3051</td><td>Website re NYU Langone Health, "Robotic Mitral Valve Repair for Mitral Valve Disease," available at https://nyulangone.org/conditions/mitral-valve-disease/treatments/robotic-mitral-valve-repair-for-mitral-valve-disease</td><td>8/16/2024</td><td></td><td></td><td></td><td>Public</td><td></td><td></td><td></td></tr>
<tr><td>3052</td><td>Website re Olympus, "Powerseal," available at https://medical.olympusamerica.com/products/powerseal</td><td>8/16/2024</td><td></td><td></td><td></td><td>Public</td><td></td><td></td><td></td></tr>
<tr><td>3053</td><td>Website re Olympus, "Sonicbeat," available at https://medical.olympusamerica.com/products/sonicbeat</td><td>8/16/2024</td><td></td><td></td><td></td><td>Public</td><td></td><td></td><td></td></tr>
<tr><td>3054</td><td>Website re Olympus, "Thunderbeat," available at https://medical.olympusamerica.com/products/thunderbeat</td><td>8/16/2024</td><td></td><td></td><td></td><td>Public</td><td></td><td></td><td></td></tr>
<tr><td>3055</td><td>Website re Premier, "Surpass® Program," available at https://premierinc.com/surpass</td><td>8/16/2024</td><td></td><td></td><td></td><td>Public</td><td></td><td></td><td></td></tr>
<tr><td>3056</td><td>Website re Reuters, "Medtronic to buy Covidien for $42.9 billion, rebase in Ireland," June 16, 2014, available at https://www.reuters.com/article/idUSKBN0ER034/</td><td>6/16/2014</td><td></td><td></td><td></td><td>Public</td><td></td><td></td><td></td></tr>
<tr><td>3057</td><td>Website re Siteman Cancer Center, "Robotic-Assisted Lobectomy, Siteman Cancer Center," available at https://siteman.wustl.edu/treatment/cancer-types/lung-cancer/treatments/robotic-assisted-lobectomy/</td><td>8/16/2024</td><td></td><td></td><td></td><td>Public</td><td></td><td></td><td></td></tr>
<tr><td>3058</td><td>Website re Steris Healthcare, "Electrosurgery: What is it, how does it work, and what are the benefits?," April 11, 2022, available at https://www.steris.com/healthcare/knowledge-center/therapeutic-endoscopy/electrosurgery-what-is-it-types-benefits</td><td>4/11/2022</td><td></td><td></td><td></td><td>Public</td><td></td><td></td><td></td></tr>
<tr><td>3059</td><td>Website re Stryker, "LigaSure vessel sealing device," available at https://www.stryker.com/us/en/sustainability/products/ligasure.html</td><td>8/16/2024</td><td></td><td></td><td></td><td>Public</td><td></td><td></td><td></td></tr>
<tr><td>3060</td><td>Website re Symplr, "Quick Guide to Understanding the Hospital Value Analysis Committee," September 2, 2022, available at https://www.symplr.com/blog/understanding-hospital-value-analysis-committee</td><td>9/2/2022</td><td></td><td></td><td></td><td>Public</td><td></td><td></td><td></td></tr>
</table>

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 3061 | Website re Testimony of Mr. Said Hilal, President and CEO of Applied Medical Resources Corporation, Before the Subcommittee on Antitrust of the Judiciary Committee of the United States Senate, July 16, 2003, available at https://www.judiciary.senate.gov/imo/media/doc/hilal_testimony_07_16_03.pdf | 7/16/2023 | | | | Public | | | |
| 3062 | Website re U.S. Department of Health and Human Services, FDA Center for Devices and Radiological Health, "Premarket Notification (510(k)) Submissions for Bipolar Electrosurgical Vessel Sealers for General Surgery, Guidance for Industry and Food and Drug Administration Staff," August 15, 2016, available at https://www.fda.gov/media/87987/download | 8/15/2016 | | | | Public | | | |
| 3063 | Website re U.S. Food & Drug Administration, "Computer-Assisted Surgical Systems," June 21, 2022, available at https://www.fda.gov/medical-devices/surgery-devices/computer-assisted-surgical-systems#5 | 6/21/2022 | | | | Public | | | |
| 3064 | Website re U.S. G.A.O., Letter to the Honorable Herb Kohl, et al., "Group Purchasing Organizations: Federal Oversight and Self-Regulation," March 30, 2012, pp. 11-12, available at https://www.gao.gov/assets/gao-12-399r.pdf | 3/30/2012 | | | | Public | | | |
| 3065 | Website re UpToDate, "Instruments and Devices Used in Laparoscopic Surgery," March 2024, available at https://medilib.ir/uptodate/show/4874 | 3/1/2024 | | | | Public | | | |
| 3066 | Website re UpToDate, "Overview of Electrosurgery," August 2024, available at https://medilib.ir/uptodate/show/2890 | 8/1/2024 | | | | Public | | | |
| 3067 | Website re Value Market Research, "Advanced Bipolar Direct Energy Device Market Size Set to Skyrocket, Projected Reach USD 11.4 Billion by 2032," available at https://www.openpr.com/news/3575191/advanced-bipolar-direct-energy-device-market-size-set | 7/10/2024 | | | | Public | | | |
| 3068 | Website re Voyant Device Overview, Applied Medical, available at https://www.appliedmedical.com/Content/Resources/Voyant/Voyant%20II%20Family%20Overview%20with%20Maryland.pdf | 11/1/2021 | | | | Public | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **Joint Exhibit List**<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH | | | | | | | | |
| **Trial No.** | **Description** | **Date** | **Begin Bates** | **End Bates** | **Objections** | **Confidentiality** | **Date Identified** | **Date Admitted** | **Admitted Witness** |
| 3110 | Website re Wolters Kluwer, "Evidence-Based Medicine with UpToDate," available at https://www.wolterskluwer.com/en/solutions/uptodate/about/evidence-based-medicine | 8/16/2024 | | | | Public | | | |
| 3111 | Website re World Bank Group, "Population, total," available at https://data.worldbank.org/indicator/SP.POP.TOTL | 11/8/2024 | | | | Public | | | |
| 3112 | Orszag Supplement Ex. 3 - Advanced Bipolar Unit Shares by Year 2018 - 2024 | 4/10/2025 | | | | HC-OAEO | | | |
| 3113 | Orszag Supplement Ex. 4 - Advanced Bipolar and Ultrasonic Combined Unit Shares by Year 2018 - 2024 | 4/10/2025 | | | | HC-OAEO | | | |
| 3114 | Orszag Supplement Ex. R2 - Monopolor Energy Unit Shares by Year 2018 - 2024 | 4/10/2025 | | | | HC-OAEO | | | |
| 3115 | Orszag Supplement Ex. R3 - Stapling Unit Shares by Year 2018 - 2024 | 4/10/2025 | | | | HC-OAEO | | | |
| 3117 | Orszag Supplement Ex. R4 - Dissecting Ballons Units Shares by Year 2018 - 2024 | 4/10/2025 | | | | HC-OAEO | | | |
| 3118 | Orszag Supplement Ex. R7 - Comparision of LigaSure and Voyant Prices 2018 - 2024 | 4/10/2025 | | | | HC-OAEO | | | |
| 3119 | Revised Report of Jonathan M. Orszag | 10/1/2024 | | | | HC-OAEO | | | |
| 3120 | Reply Expert Report of Jonathan M. Orszag | 11/8/2024 | | | | HC-OAEO | | | |
| 3121 | Applied Medical Resources Corporation's Responses to Medtronic, Inc.'s First Set of Interrogatories (1- 20), Case No. 8:23-cv-00268-WLH-DFM | 5/13/2024 | | | | HC-OAEO | | | |
| 3122 | Applied Medical Resources Corporation's Responses to Medtronic, Inc.'s First Set of Interrogatories (1- 20), Case No. 8:23-cv-00268-WLH-DFM, May 13, 2024 | 5/13/2024 | | | | HC-OAEO | | | |
| 3123 | Applied video presentation re "1375EXT0520 Premier Site Visit w_music.mp4" | N/A | | | | HC-OAEO | | | |
| 3124 | Defendant Medtronic, Inc.'s First Amended Responses and Objections to Applied's Fourth Set of Interrogatories, Case No.8:23-cv-00268-WLH-DFM | 6/14/2024 | | | | HC-OAEO | | | |
| 3125 | Defendant Medtronic, Inc.'s First Amended Responses and Objections to Applied's Fourth Set of Interrogatories, Case No. 8:23-cv-00268-WLH-DFM (18-25) | 6/14/2024 | | | | HC-OAEO | | | |
| 3126 | Defendant Medtronic, Inc.'s Third Amended Responses and Objections to Applied's Second Set of Interrogatories, Case No. 8:23-cv-00268-WLH-DFM | 6/14/2024 | | | | HC-OAEO | | | |

**"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"**

| | Joint Exhibit List | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | *Applied Medical Resources Corp. v. Medtronic, Inc.* | | | | | | | | | |
| | Case No. 8:23-cv-00268-WLH | | | | | | | | | |
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 3127 | Defendant Medtronic, Inc.'s Third Amended Responses and Objections to Applied's Second Set of Interrogatories, Case No. 8:23-cv-00268-WLH-DFM, (6-15) | 6/14/2024 | | | | HC-OAEO | | | |
| 3128 | Defendant Medtronic, Inc.'s Eighth Amended Responses and Objection to Applied's First Set of Interrogatories, Case No. 8:23-cv-00268-WLH-DFM, (1-5) | 6/14/2024 | | | | HC-OAEO | | | |
| 3129 | Defendant Medtronic, Inc.'s Fifth Amended Responses and Objection to Applied's First Set of Interrogatories, Case No. 8:23-cv-00268-WLH-DFM, (1-5) | 1/4/2024 | | | | HC-OAEO | | | |
| 3130 | Defendant Medtronic, Inc.'s First Amended Responses and Objection to Applied's First Set of Interrogatories, Case No. 8:23-cv-00268-WLH-DFM, (1-5) | 9/18/2023 | | | | HC-OAEO | | | |
| 3131 | Defendant Medtronic, Inc.'s First Amended Responses and Objection to Applied's Second Set of Interrogatories, Case No. 8:23-cv-00268-WLH-DFM, (6-15) | 4/16/2024 | | | | HC-OAEO | | | |
| 3132 | Defendant Medtronic, Inc.'s Fourth Amended Responses and Objection to Applied's First Set of Interrogatories, Case No. 8:23-cv-00268-WLH-DFM, (1-5) | 10/19/2023 | | | | HC-OAEO | | | |
| 3133 | Defendant Medtronic, Inc.'s Second Amended Responses and Objection to Applied's First Set of Interrogatories, Case No. 8:23-cv-00268-WLH-DFM, (1-5) | 9/29/2023 | | | | HC-OAEO | | | |
| 3134 | Defendant Medtronic, Inc.'s Second Amended Responses and Objection to Applied's Third Set of Interrogatories, Case No. 8:23-cv-00268-WLH-DFM, (6-15) | 5/10/2024 | | | | HC-OAEO | | | |
| 3135 | Defendant Medtronic, Inc.'s Seventh Amended Responses and Objection to Applied's First Set of Interrogatories, Case No. 8:23-cv-00268-WLH-DFM, (1-5) | 5/10/2024 | | | | HC-OAEO | | | |
| 3136 | Defendant Medtronic, Inc.'s Sixth Amended Responses and Objection to Applied's First Set of Interrogatories, Case No. 8:23-cv-00268-WLH-DFM, (1-5) | 4/20/2024 | | | | HC-OAEO | | | |
| 3137 | Defendant Medtronic, Inc.'s Third Amended Responses and Objection to Applied's First Set of Interrogatories, Case No. 8:23-cv-00268-WLH-DFM, (1-5) | 10/2/2023 | | | | HC-OAEO | | | |
| 3138 | Defendant Medtronic, Inc's Responses and Objections to Applied's First Set of Interrogatories, Case No. 8:23-cv-00268-WLH-DFM, (1-5) | 8/28/2023 | | | | HC-OAEO | | | |
| 3139 | Defendant Medtronic, Inc's Responses and Objections to Applied's Fourth Set of Interrogatories, Case No. 8:23-cv-00268-WLH-DFM, (18-25) | 6/13/2024 | | | | HC-OAEO | | | |

| | Joint Exhibit List | | | | | | | | |
| | Applied Medical Resources Corp. v. Medtronic, Inc. | | | | | | | | |
| | Case No. 8:23-cv-00268-WLH | | | | | | | | |

| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 3140 | Defendant Medtronic, Inc's Responses and Objections to Applied's Second Set of Interrogatories, Case No. 8:23-cv-00268-WLH-DFM, (6-15) | 3/29/2024 | | | | HC-OAEO | | | |
| 3141 | Defendant Medtronic, Inc's Responses and Objections to Applied's Second Set of Interrogatories, Case No. 8:23-cv-00268-WLH-DFM, March 29, 2024 | 3/29/2024 | | | | HC-OAEO | | | |
| 3142 | Defendant Medtronic, Inc's Responses and Objections to Applied's Third Set of Interrogatories, Case No. 8:23-cv-00268-WLH-DFM, (16-17) | 5/13/2024 | | | | HC-OAEO | | | |
| 3143 | Applied video presentation re "559910 Virtual Tour for Zone Meeting 2023 (2) 2.mp4" | 7/15/1905 | | | | HC-OAEO | | | |
| 3144 | Applied's Fourth Set of Interrogatories to Defendant Medtronic, 8:23-cv-00268-WLH-DFM, (18-25) | 5/14/2024 | | | | HC-OAEO | | | |
| 3145 | Applied's Fourth Set of Interrogatories to Defendant Medtronic, 8:23-cv-00268-WLH-DFM, (18-25) | 1/1/2022 | | | | Public | | | |
| 3146 | Backup materials for 2024-08-16 Expert Report of Jonathan M. Orszag | 8/16/2024 | | | | HC-OAEO | | | |
| 3147 | Backup materials for 2024-10-01 Revised Report of Jonathan M. Orszag | 10/1/2024 | | | | HC-OAEO | | | |
| 3148 | Backup materials for 2024-11-08 Reply Expert Report of Jonathan M. Orszag | 11/8/2024 | | | | HC-OAEO | | | |
| 3149 | Backup materials for 2025-04-10 Supplement to the Expert Reports of Jonathan M. Orszag | 4/10/2025 | | | | HC-OAEO | | | |
| 3150 | Dennis W. Carlton, Patrick Greenlee and Michael Waldman, "Assessing the Anticompetitive Effects of Multiproduct Pricing" | 7/1/2008 | | | | Public | | | |
| 3151 | Document re 2023-07-03 [027] FTC Notice of Motion and Motion for Leave to File Brief as Amicus Curiae | 7/23/2023 | | | | Public | | | |
| 3152 | Document re 2025-02-24 [182-1] Declaration of Matthew Anderson ISO Renewed Joint Application for Leave to File Under Seal | 2/24/2025 | | | | Public | | | |
| 3153 | Document re Ahlborn, Christian, David S. Evans, and A. Jorge Padilla, "The antitrust economics of tying: a farewell to per se illegality," The Antitrust Bulletin, Vol. 49, 2004, pp. 287-341 | 3/1/2004 | | | | Public | | | |
| 3154 | Document re Applied Medical Corporation, Form S-1, Amendment No., February 13, 2013 | 2/13/2013 | | | | Public | | | |
| 3155 | Document re Barry Nalebuff, "Exclusionary Bundling," The Antitrust Bulletin, 50(3) (2005): 321-370 | 9/1/2005 | | | | Public | | | |

**Joint Exhibit List**
*Applied Medical Resources Corp. v. Medtronic, Inc.*
Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 3156 | Document re Benjamin Klein and Andres V. Lerner, "Price-Cost Tests in Antitrust Analysis of Single Product Loyalty Contracts" | 1/1/2016 | | | | Public | | | |
| 3157 | Document re Bloomberg, "MDT US Equity – WACC History (annual and quarterly)" | N/A | | | | Public | | | |
| 3158 | Document re Carlton, Dennis W., Patrick Greenlee, and Michael Waldman, "Assessing the anticompetitive effects of multiproduct pricing," The Antitrust Bulletin, Vol. 53, No. 3, 2008, pp. 587–622 | 7/1/2008 | | | | Public | | | |
| 3159 | Document re Dennis W. Carlton, "Market Definition: Use and Abuse," Competition Policy International, 3(1) | 4/6/2007 | | | | Public | | | |
| 3160 | Document re Fiona M. Scott Morton and Zachary Abrahamson, "A Unifying Analytical Framework for Loyalty Rebates" | 9/1/2016 | | | | Public | | | |
| 3161 | Document re iData Research Inc., "U.S. Market Report for Laparoscopic Devices: With Impact of COVID-19," June 2023 | 6/1/2023 | | | | Public | | | |
| 3162 | Document re Intuitive Surgical, Inc., Form 10-K, for the fiscal year ended December 31, 2023 | 12/31/2023 | | | | Public | | | |
| 3163 | Document re Kevin Murphy Report Appendix B - List of Materials Considered | 10/18/2024 | | | | HC-OAEO | | | |
| 3164 | Document re Letter from Julia Beggs to Zachary Messick re Medtronic's Transaction Data | 5/6/2024 | | | | HC-OAEO | | | |
| 3165 | Document re Letter from Julia Beggs to Zachary Messick re Medtronic's Transaction Data | 5/17/2024 | | | | HC-OAEO | | | |
| 3166 | Document re Letter from Julia Beggs to Zachary Messick re Medtronic's Transaction Data | 6/7/2024 | | | | HC-OAEO | | | |
| 3167 | Document re Letter from Julia Beggs to Zachary Messick re Medtronic's Transaction Data | 6/14/2024 | | | | HC-OAEO | | | |
| 3168 | Document re Medtronic Investor Call Summary, Morgan Stanley, Medtronic 3FQ23 Device Derivatives, February 21, 2023 | 2/21/2023 | | | | Public | | | |
| 3169 | Document re Medtronic plc Q1 FY25 | 8/20/2024 | | | | HC-OAEO | | | |
| 3170 | Document re Medtronic PLC World Wide Revenue Table | 1/24/2025 | | | | HC-OAEO | | | |
| 3171 | Document re Medtronic plc, Form 10-K for the fiscal year ended April 26, 2024 | 4/26/2024 | | | | Public | | | |
| 3172 | Document re Medtronic plc, Form 10-K, for the fiscal year ended April 28, 2023 | 4/28/2023 | | | | Public | | | |
| 3173 | Document re Medtronic Q3 FY25 Earnings Call Commentary | 2/18/2025 | | | | HC-OAEO | | | |
| 3174 | Document re Milt Freudenheim, "New Unit Is Created at Johnson & Johnson," The New York Times, February 28, 1992 | 2/28/1992 | | | | Public | | | |

**Joint Exhibit List**
*Applied Medical Resources Corp. v. Medtronic, Inc.*
Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 3175 | Document re Murphy, Kevin M., Edward A. Snyder, and Robert H. Topel, "Competitive Discounts and Antitrust Policy," in Roger D. Blair, The Oxford Handbook of International Antitrust Economics, Vol. 2, 2014, pp. 89-119 | 12/1/2014 | | | | Public | | | |
| 3176 | Document re News Release: Medtronic reports third quarter fiscal 2025 financial results | 2/18/2025 | | | | HC-OAEO | | | |
| 3177 | Document re Patrick Greenlee, David Reitman & David S. Sibley, "An Antitrust Analysis of Bundled Loyalty Discounts" | 9/1/2008 | | | | Public | | | |
| 3178 | Document re Q3 FY25 Earnings Presentation | 2/18/2025 | | | | HC-OAEO | | | |
| 3179 | Document re Robert D. Willig, Jonathan M. Orszag, and Gilad Levin, "An Economic Perspective on the Antitrust Case Against Intel" | 10/1/2009 | | | | Public | | | |
| 3180 | Document re Surgeon Evaluation for Suture and Endo-Mechanical Products | 6/28/2006 | | | | Public | | | |
| 3181 | Document re Timothy Snail, "Estimating Damages in Collusion Cases," in Antitrust Economics for Lawyers, LexisNexis (2023): 1-18 | 9/1/2023 | | | | Public | | | |
| 3182 | Document re U.S. Department of Justice and the Federal Trade Commission, "Merger Guidelines," December 18, 2023, available at https://www.justice.gov/d9/2023-12/2023%20Merger%20Guidelines.pdf | 12/18/2023 | | | | Public | | | |
| 3183 | Document re Voyant IHNs, GPOs, and Evals – Jan. 2019 through Sep. 2023 | 9/1/2023 | | | | HC-OAEO | | | |
| 3184 | Expert Report of Jonathan M. Orszag | 8/16/2024 | | | | HC-OAEO | | | |
| 3185 | Orszag Reply App. A - Materials Considered | 11/8/2024 | | | | HC-OAEO | | | |
| 3186 | Orszag Reply App. B - Discount Attribution Test Example Hospital Agreements | 11/8/2024 | | | | HC-OAEO | | | |
| 3187 | Orszag Reply App. C - Discount Attribution Test All LigaSure Customers | 11/8/2024 | | | | HC-OAEO | | | |
| 3188 | Orszag Reply App. D - Medtronic's Average Monthly Prices for Largest Selling Product | 11/8/2024 | | | | HC-OAEO | | | |
| 3189 | Orszag Reply Ex. 1 - Handheld and Robotic Advanced Bipolar Devices by Procedure | 11/8/2024 | | | | HC-OAEO | | | |
| 3190 | Orszag Reply Ex. 2 - Monopolor Energy Unit Shares by Year 2018 - 2023 | 11/8/2024 | | | | HC-OAEO | | | |
| 3191 | Orszag Reply Ex. 3 - Stapling Unit Shares by Year 2018-2023 | 11/8/2024 | | | | HC-OAEO | | | |
| 3192 | Orszag Reply Ex. 4 - Dissecting Balloons Unit Shares by Year 2018 - 2023 | 11/8/2024 | | | | HC-OAEO | | | |
| 3193 | Orszag Reply Ex. 5 - Medtronic's Average Monthly Prices for the Largest Selling Product Within Stapling | 11/8/2024 | | | | HC-OAEO | | | |

| | Joint Exhibit List | | | | | | | | |
| | *Applied Medical Resources Corp. v. Medtronic, Inc.* | | | | | | | | |
| | Case No. 8:23-cv-00268-WLH | | | | | | | | |

| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 3194 | Orszag Reply Ex. 6 - Percentage of Revenue Where Medtronic's Contract Prices Are Greater Than or Equal to Access Prices 2019 - 2023 | 11/8/2024 | | | | HC-OAEO | | | |
| 3195 | Orszag Reply Ex. 7 - Comparison of LigaSure and Voyant Prices 2018 - 2023 | 11/8/2024 | | | | HC-OAEO | | | |
| 3196 | Orszag Reply Ex. 8 - Revisions to Dr. Snail's Exhibit 10 Voyant Share by European Country Relative to Voyant and LigaSure Prices 2021 | 11/8/2024 | | | | HC-OAEO | | | |
| 3197 | Orszag Report App. A - Curriculum Vitae of Jonathan M. Orszag | 8/16/2024 | | | | HC-OAEO | | | |
| 3198 | Orszag Report App. B - Materials Considered | 8/16/2024 | | | | HC-OAEO | | | |
| 3199 | Orszag Report App. C - Examples of Medtronic's GPO and Locally Negotiated Agreements | 8/16/2024 | | | | HC-OAEO | | | |
| 3200 | Orszag Report App. D - Derivation of the Discount Attribution Test Calculations | 8/16/2024 | | | | HC-OAEO | | | |
| 3201 | Orszag Report App. E - Examples of Medtronic's Efforts to Block Applied Sales of Advanced Bipolar Devices | 8/16/2024 | | | | HC-OAEO | | | |
| 3202 | Orszag Report App. F - Discount Attribution Test for Select Hospitals, 2019 | 8/16/2024 | | | | HC-OAEO | | | |
| 3203 | Orszag Report Ex. 1 - Ratio of Advanced Bipolar Device and Ultrasconic Device Average Price and Quantity by Year 2018 - 2023 | 8/16/2024 | | | | HC-OAEO | | | |
| 3204 | Orszag Report Ex. 10 - Discount Attribution Test Customers Purchasing Through LigaSure LNAs | 8/16/2024 | | | | HC-OAEO | | | |
| 3205 | Orszag Report Ex. 11 - Percentage of LigaSure Sales Blocked Based on Discount Attribution Test | 8/16/2024 | | | | HC-OAEO | | | |
| 3206 | Orszag Report Ex. 12 - Percentage of LigaSure Sales Blocked Based on Discount Attribution Test | 8/16/2024 | | | | HC-OAEO | | | |
| 3207 | Orszag Report Ex. 13 - Applied Shares of Trocar Units by Year 2003 - 2012 | 8/16/2024 | | | | HC-OAEO | | | |
| 3208 | Orszag Report Ex. 14 - Voyant Unit Shares by European Country and Year 2017 - 2023 | 8/16/2024 | | | | HC-OAEO | | | |
| 3209 | Orszag Report Ex. 15 - Voyant Device Average Costs Per Unit and Units Produced 2015 - 2023 | 8/16/2024 | | | | HC-OAEO | | | |
| 3210 | Orszag Report Ex. 16 - But-for Voyant Device Revenue Trocars Benchmark | 8/16/2024 | | | | HC-OAEO | | | |
| 3211 | Orszag Report Ex. 17 - But-for Voyant Device Revenue European Benchmark | 8/16/2024 | | | | HC-OAEO | | | |
| 3212 | Orszag Report Ex. 18 - Damages Calculation Trocars Benchmark | 8/16/2024 | | | | HC-OAEO | | | |
| 3213 | Orszag Report Ex. 19 - Damages Calculation European Benchmark | 8/16/2024 | | | | HC-OAEO | | | |
| 3214 | Orszag Report Ex. 2 - Ratio of Medtronic Advance Bipolar Device And Robotic Advanced Bipolar Device Average Price and Quantity by Year 2018-2023 | 8/16/2024 | | | | HC-OAEO | | | |

"REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL"

| | Joint Exhibit List<br>*Applied Medical Resources Corp. v. Medtronic, Inc.*<br>Case No. 8:23-cv-00268-WLH | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Trial No.** | **Description** | **Date** | **Begin Bates** | **End Bates** | **Objections** | **Confidentiality** | **Date Identified** | **Date Admitted** | **Admitted Witness** |
| 3215 | Orszag Report Ex. 3 - Advanced Bipolar Unit Shares by Year 2018 - 2023 | 8/16/2024 | | | | HC-OAEO | | | |
| 3216 | Orszag Report Ex. 4 - Advanced Bipolar and Ultrasonic Combined Unit Shares by Year 2018 - 2023 | 8/16/2024 | | | | HC-OAEO | | | |
| 3217 | Orszag Report Ex. 5 - LigaSure Device Gross and Net Profit Margin 2019 - 2023 | 8/16/2024 | | | | HC-OAEO | | | |
| 3218 | Orszag Report Ex. 6 - Voyant Device Average Standard Cost and Average Variable Cost Per Unit 2015 - 2023 | 8/16/2024 | | | | HC-OAEO | | | |
| 3219 | Orszag Report Ex. 7 - Discount Attribution Test Example Hospital Agreements | 8/16/2024 | | | | HC-OAEO | | | |
| 3220 | Orszag Report Ex. 8 - Discount Attribution Test for Select Hospitals, 2019 - 2023 | 8/16/2024 | | | | HC-OAEO | | | |
| 3221 | Orszag Report Ex. 9 - Discount Attribution Test All Ligasure Customers | 8/16/2024 | | | | HC-OAEO | | | |
| 3222 | Orszag Report Revised App. F - Discount Attribution Test for Select Hospitals, 2019 - 2023 | 10/1/2024 | | | | HC-OAEO | | | |
| 3223 | Orszag Report Revised Ex. 8 - Discount Attribution Test for Select Hospitals, 2019 - 2023 | 10/1/2024 | | | | HC-OAEO | | | |
| 3224 | Orszag Supplement Ex. 1 - Ratio of Advanced Bipolar Device and Ultrasonic Device Average Price and Quantity by Year 2018 - 2024 | 4/10/2025 | | | | HC-OAEO | | | |
| 3225 | Orszag Supplement Ex. 2 - Ratio of Medtronic Advance Bipolar Device And Robotic Advanced Bipolar Device Average Price and Quantity by Year 2018-2024 | 4/10/2025 | | | | HC-OAEO | | | |
| 3226 | Spreadsheet re 2023 OH | 8/16/2024 | | | | HC-OAEO | | | |
| 3227 | Spreadsheet re 2024 cost - Voyant | 11/8/2024 | | | | HC-OAEO | | | |
| 3228 | Spreadsheet re AME Voyant Revenue-Europe updated_incl MS_280624.xlsx | 8/16/2024 | | | | HC-OAEO | | | |
| 3229 | Spreadsheet re EB215 2023-2024 | 11/8/2024 | | | | HC-OAEO | | | |
| 3230 | Spreadsheet re IQVIA data as processed by Applied (ADVANCED ENERGY.xlsx) | 8/16/2024 | | | | HC-OAEO | | | |
| 3232 | Spreadsheet re ███████ Evaluation - Supporting TMs | 11/8/2024 | | | | HC-OAEO | | | |
| 3233 | Spreadsheet re Trocars Standard Cost and Quantity Produced | 8/16/2024 | | | | HC-OAEO | | | |
| 3234 | Spreadsheet re Voyant Handpieces Standard Cost and Quantity Produced | 8/17/2024 | | | | HC-OAEO | | | |
| 3235 | Applied Medical Resources Corporation v. Medtronic, Inc., Amicus Brief on Behalf of Federal Trade Commission, Case No. 8:23-cv-00268-WLH-DFM, July 3, 2023 | 7/3/2023 | | | | Public | | | |
| 3236 | 2024 IQVIA Data | 4/10/2025 | | | | HC-OAEO | | | |
| P-001 | Physical Exhibit of Voyant Open Fusion device, 20cm (EB240) | N/A | | | | Public | | | |
| P-002 | Physical Exhibit of Voyant Maryland Fusion device, 5mm x 37cm (EB215) | N/A | | | | Public | | | |

| | Joint Exhibit List *Applied Medical Resources Corp. v. Medtronic, Inc.* Case No. 8:23-cv-00268-WLH | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Trial No. | Description | Date | Begin Bates | End Bates | Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| P-003 | Physical Exhibit of Voyant Maryland Fusion device with single-step activation, 5mm x 37cm (EB212) | N/A | | | | Public | | | |
| P-004 | Physical Exhibit of Voyant Fine Fusion device, 19.3cm (EB230) | N/A | | | | Public | | | |
| P-005 | Physical Exhibit of Voyant electrosurgical generator, N/A (EA020) | N/A | | | | Public | | | |
| P-006 | Physical Exhibit of Voyant 5mm Fusion device, 5mm x 37cm (EB210) | N/A | | | | Public | | | |
| P-007 | Physical Exhibit of Simsei Peg Board Exercise, 777000901 (LTS01) | N/A | | | | Public | | | |
| P-008 | Physical Exhibit of Simsei Laparoscopic Trainer Starter Kit, N/A (LT001) | N/A | | | | Public | | | |
| P-009 | Physical Exhibit of Simsei Gallbladder Model, N/A (LTT01) | N/A | | | | Public | | | |
| P-010 | Physical Exhibit of Kii optical access system Z-thread, 5 x 100mm (CTR03) | N/A | | | | Public | | | |
| P-011 | Physical Exhibit of Kii optical access system Z-thread, 12 x 100mm (CTR73) | N/A | | | | Public | | | |
| P-012 | Physical Exhibit of Kii Fios first entry access system Advanced Fixation, 5 x 100mm (CFF03) | N/A | | | | Public | | | |
| P-013 | Physical Exhibit of Kii Fios first entry access system Advanced Fixation, 12 x 100mm (CFF73) | N/A | | | | Public | | | |
| P-014 | Physical Exhibit of Inzii ripstop redeployable retrieval system, 11mm (CD005) | N/A | | | | Public | | | |
| P-015 | Physical Exhibit of Epix latis grasper, 5mm x 35cm (C4130) | N/A | | | | Public | | | |