## LIST OF EXHIBITS AND WITNESSES

| Case Number | 8:23-cv-00268-WLH-DFM | Title | Applied Medical Resources Corporation v. Medtronic, Inc. |
|---|---|---|---|
| Judge | Wesley L. Hsu | | |
| Dates of Trial or Hearing | 1/20/26; 1/21/26; 1/26/26; 1/27/26; 1/28/26; 1/29/26; 2/2/26; 2/3/26; 2/4/26; 2/5/26 | | |
| Court Reporters or Tape No. | CourtSmart and Amy Diaz | | |
| Deputy Clerks | Lesbith Castillo | | |

**F I L E D**
CLERK, U.S. DISTRICT COURT

2/6/2026

CENTRAL DISTRICT OF CALIFORNIA
BY: _____ lca _____ DEPUTY

| Attorney(s) for Plaintiff(s) / Petitioner(s) | Attorney(s) for Defendant(s) / Respondent(s) |
|---|---|
| Joseph R. Re | Brian L. Stekloff |
| Cheryl T Burgess | Keri Arnold |
| Adam Powell | Sarah E Neuman |
| Kendall Marie Loebbaka | Alysha L. Bohanon |
| Stephen W. Larson | |

| Plaintiff(s) or Petitioner(s) | | | Defendant(s) or Respondent(s) | | | EXHIBIT DESCRIPTION / WITNESS | Called By |
|---|---|---|---|---|---|---|---|
| Ex. No. | Id. | Ev. | Ex. No. | Id. | Ev | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

Stephen C. Jensen (SBN 149894)
steve.jensen@knobbe.com
Joseph R. Re (SBN 134479)
Joe.re@knobbe.com
Joseph F. Jennings (SBN 145920)
joe.jennings@knobbe.com
Stephen W. Larson (SBN 240844)
stephen.larson@knobbe.com
Cheryl T. Burgess (SBN 250101)
Cheryl.burgess@knobbe.com
**KNOBBE, MARTENS, OLSON & BEAR, LLP**
2040 Main Street, 14th Floor
Irvine, CA 92614
Phone: (949) 760-0404
Facsimile: (949) 760-9502

Adam B. Powell (SBN 272725)
adam.powell@knobbe.com
**KNOBBE, MARTENS, OLSON & BEAR, LLP**
3579 Valley Centre Drive
San Diego, CA 92130
Phone: (858) 707-4000
Facsimile: (858) 707-4001

*Attorneys for Plaintiff*
APPLIED MEDICAL RESOURCES CORPORATION

Wilkinson Stekloff LLP
Brian L. Stekloff (pro hac vice)
Sarah Neuman (pro hac vice)
bstekloff@wilkinsonstekloff.com
sneuman@wilkinsonstekloff.com
2001 M Street, NW
10th Floor
Washington, DC 20036
Telephone: (202) 847-4000

Cleary Gottlieb Steen & Hamilton LLP
Leah Brannon (pro hac vice)
Alan B. Freedman (pro hac vice)
lbrannon@cgsh.com
afreedman@cgsh.com
2112 Pennsylvania Avenue, NW
Washington, DC 20037
Telephone: (202) 974-1500

*Attorneys for Defendant MEDTRONIC, INC.*

# IN THE UNITED STATES DISTRICT COURT

## FOR THE CENTRAL DISTRICT OF CALIFORNIA

### SOUTHERN DIVISION

| | |
|---|---|
| APPLIED MEDICAL RESOURCES CORPORATION, a California corporation, <br><br> Plaintiff, <br><br> v. <br><br> MEDTRONIC, INC., a Minnesota corporation, <br> Defendant. | Case No. 8:23-cv-00268-WLH-DFM <br><br> **PARTIES' AMENDED JOINT EXHIBIT LIST [PUBLIC VERSION]** <br><br> Hon. Wesley L. Hsu |

1  Plaintiff Applied Medical Resources Corporation and
2  Defendant Medtronic, Inc. respectfully submit the attached Amended Joint
3  Exhibit List.

4

5                                    Respectfully submitted,

6                                    KNOBBE, MARTENS, OLSON & BEAR, LLP

7
   Dated: February 6, 2026        By: /s/ Cheryl T. Burgess
8                                       Stephen C. Jensen
                                        Joseph R. Re
9                                       Joseph F. Jennings
                                        Stephen W. Larson
10                                      Cheryl T. Burgess
                                        Adam B. Powell
11
                                        Attorneys for Plaintiff
12                                      APPLIED MEDICAL RESOURCES
                                        CORPORATION
13

14                                   WILKINSON STEKLOFF LLP

15
   Dated: February 6, 2026        By: /s/ Brian L. Stekloff (with Permission)
16                                      Brian L. Stekloff
                                        Sarah Neuman
17
                                        Cleary Gottlieb Steen & Hamilton LLP
18                                      Leah Brannon
                                        Alan B. Freedman
19
                                        Attorneys for Defendant
20                                      MEDTRONIC, INC

21

22                      **FILER'S ATTESTATION**

23          Pursuant to L.R. 5-4.3.4(a)(2)(i), the undersigned filer hereby attests that

24  all of the other signatories listed, and on whose behalf the filing is submitted,

25  concur in this filing's content and have authorized this filing.

26  Dated:February 6, 2026        By: /s/ Cheryl T. Burgess

27

28

**Joint Exhibit List**
*Applied Medical Resources Corp. v. Medtronic, Inc.*
*Case No. 8:23-cv-00268-WLH*

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Email re Study (with attachments) | 12/11/2018 | MEDTR-CDCA-31410345 | MEDTR-CDCA-31410354 | None | HC-AEO | | | |
| 2 | Email from Barbara Tyrell re Voyant Generator Information (with attachments) | 8/13/2019 | MEDTR-CDCA-34915289 | MEDTR-CDCA-34915428 | Hearsay | HC-AEO | | | |
| 3 | Email from Barbara Tyrell re cross charge | 11/29/2021 | MEDTR-CDCA-30574908 | MEDTR-CDCA-30574909 | None | HC-AEO | 2/3/2026 | 2/3/2026 | Tyrell |
| 4 | Email from Barbara Tyrell (with attachments) | 11/23/2021 | MEDTR-CDCA-30574901 | MEDTR-CDCA-30574906 | None | HC-AEO | 2/3/2026 | 2/3/2026 | Tyrell |
| 5 | Document re Medtronic Marketing material - Comparative testing summary | 12/13/2017 | MEDTR-CDCA-30637501 | MEDTR-CDCA-30637526 | None | HC-AEO | | | |
| 6 | Email from Barbara Tyrell re you agree with these? | 12/11/2019 | MEDTR-CDCA-30573403 | MEDTR-CDCA-30573403 | None | HC-AEO | | | |
| 7 | Email from Barbara Tyrell re re VS&D Tech & Performance Memo | 2/3/2020 | MEDTR-CDCA-30681723 | MEDTR-CDCA-30681725 | None | HC-AEO | | | |
| 8 | Document re SkypeTeams Private Chat Transcript of Barbara Tyrell | 3/9/2022 | MEDTR-CDCA-31413251 | MEDTR-CDCA-31413251 | None | HC-AEO | | | |
| 9 | Email from Barbara Tyrell to Lauryl Boyum re desk (with attachment) | 3/11/2022 | MEDTR-CDCA-31488523 | MEDTR-CDCA-31488564 | None | HC-OAEO | 1/26/2026 | 1/26/2026 | Boyum |
| 10 | Presentation re 8/2023 Medtronic Presentation, "LigaSure™ XP Maryland Jaw | 8/1/2023 | MEDTR-CDCA-32651900 | MEDTR-CDCA-32651975 | None | HC-OAEO | 1/28/2026 | 1/28/2026 | Ranieri |
| 11 | Email re report (with attachment) | 1/16/2018 | MEDTR-CDCA-31410792 | MEDTR-CDCA-31410793 | Hearsay | HC-AEO | | | |
| 12 | Email to Barbara Tyrell (with attachment) | 1/12/2023 | MEDTR-CDCA-31412977 | MEDTR-CDCA-31412977 | Hearsay | HC-AEO | | | |
| 13 | Email to Barbara Tyrell (with attachment) | 1/25/2022 | MEDTR-CDCA-32633080 | MEDTR-CDCA-32633084 | Hearsay | HC-AEO | | | |
| 15 | Email from Barbara Tyrell re information | 11/20/2019 | MEDTR-CDCA-31387507 | MEDTR-CDCA-31387510 | Hearsay | HC-AEO | | | |
| 16 | Email from Barbara Tyrell re issue | 9/21/2020 | MEDTR-CDCA-33831352 | MEDTR-CDCA-33831354 | Hearsay | HC-AEO | | | |
| 17 | Email to Barbara Tyrell et al., re Applied | 11/11/2020 | MEDTR-CDCA-30571845 | MEDTR-CDCA-30571846 | 801/802, F | HC-AEO | | | |
| 18 | Medtronic Presentation | N/A | MEDTR-CDCA-32222737 | MEDTR-CDCA-32222786 | None | HC-AEO | 1/28/2026 | 1/28/2026 | Ranieri |
| 19 | Medtronic Presentation | 12/7/2023 | MEDTR-CDCA-34317540 | MEDTR-CDCA-34317551 | None | HC-AEO | 1/28/2026 | 1/28/2026 | Ranieri |
| 20 | Email from re Meeting (with attachment) | 7/21/2022 | MEDTR-CDCA-35711107 | MEDTR-CDCA-35711110 | None | HC-AEO | | | |
| 21 | Medtronic Presentation | N/A | MEDTR-CDCA-32226203 | MEDTR-CDCA-32226230 | None | HC-AEO | 1/28/2026 | 1/28/2026 | Ranieri |
| 22 | Medtronic Presentation | 4/27/2022 | MEDTR-CDCA-34312734 | MEDTR-CDCA-34312771 | Completeness | HC-AEO | 1/28/2026 | 1/28/2026 | Ranieri |
| 23 | Medtronic Presentation, "AST Market Assessment" | 7/31/2023 | MEDTR-CDCA-31136000 | MEDTR-CDCA-31136046 | None | HC-AEO | | | |
| 25 | Medtronic Presentation, "AST Market Assessment" | 7/31/2023 | MEDTR-CDCA-33609009 | MEDTR-CDCA-33609157 | None | HC-OAEO | 1/28/2026 | 1/28/2026 | Ranieri |
| 26 | Email re Analysis (with attachment) | 10/16/2023 | MEDTR-CDCA-30356698 | MEDTR-CDCA-30356104 | Hearsay | HC-AEO | | | |
| 27 | Medtronic Presentation, Draft v 1.0 | N/A | MEDTR-CDCA-32226070 | MEDTR-CDCA-32226105 | None | HC-AEO | 1/28/2026 | 1/28/2026 | Ranieri |
| 28 | Email from Michael McDaniel to End customer Rebates re new address re [EXTERNAL] (with attachment) | 8/1/2022 | MEDTR-CDCA-33353386 | MEDTR-CDCA-33353389 | None | HC-OAEO | | | |
| 29 | Email from Michael McDaniel re [EXTERNAL] Advanced Energy RFP (with attachment) | 8/27/2021 | MEDTR-CDCA-34684819 | MEDTR-CDCA-34684951 | None | HC-OAEO | 2/02/2026 | 2/02/2026 | McDaniel |
| 30 | Document re 11/1/2021 Master Products and Equipment Agreement | 11/1/2021 | MEDTR-CDCA-000000106 | MEDTR-CCDA-000000192 | None | HC-OAEO | | | |

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 31 | Medtronic's Seventh Amended Responses and Objections to Applied Medical's First Set of Interrogatories (Nos. 1-5) | 5/10/2024 | | | None | HC-OAEO | | | |
| 32 | Document re 11/1/2021 Master Products and Equipment Agreement | 11/1/2021 | MEDTR-CDCA-35384645 | MEDTR-CDCA-35384731 | None | HC-OAEO | 2/02/2026 | 2/02/2026 | McDaniel |
| 33 | Email from Michael McDaniel re Total Energy Announcement (no attachment) | 11/5/2021 | MEDTR-CDCA-34674095 | MEDTR-CDCA-34674096 | None | HC-OAEO | | | |
| 34 | Email from Michael McDaniel re Community Action Plans (with attachment) | 11/30/2022 | MEDTR-CDCA-35036928 | MEDTR-CDCA-35036943 | None | HC-OAEO | | | |
| 35 | Email from Michael McDaniel re <<8ef6494865>> Re: purchase request - ACTION NEEDED | 7/28/2021 | MEDTR-CDCA-30958481 | MEDTR-CDCA-30958491 | None | HC-OAEO | | | |
| 36 | Document re 11/9/2021 Meeting Invitation from Michael McDaniel to re strategy (with 1 attachment, missing 1 attachment) | 11/9/2021 | MEDTR-CDCA-31961590 | MEDTR-CDCA-31961592 | None | HC-OAEO | 2/02/2026 | 2/02/2026 | McDaniel |
| 37 | Email from Michael McDaniel to re Endo/Trocar Contract Update (with attachments) | 5/2/2022 | MEDTR-CDCA-35370805 | MEDTR-CDCA-35370815 | None | HC-OAEO | | | |
| 38 | Email from Michael McDaniel to re [EXTERNAL] | 5/13/2022 | MEDTR-CDCA-34668743 | MEDTR-CDCA-34668774 | Hearsay | HC-OAEO | | | |
| 41 | Email re products | 7/29/2021 | MEDTR-CDCA-35065062 | MEDTR-CDCA-35065067 | Hearsay, 403 | HC-OAEO | | | |
| 42 | Email from Michael McDaniel re Basic Electrosurgery/Advanced Energy Products | 8/6/2021 | MEDTR-CDCA-35063730 | MEDTR-CDCA-35063731 | None | HC-OAEO | | | |
| 43 | Email from Michael McDaniel re Hi Mike. Question about Tenet Health contract.... | 8/31/2023 | MEDTR-CDCA-30276387 | MEDTR-CDCA-30276389 | None | HC-OAEO | 2/02/2026 | 2/02/2026 | McDaniel |
| 44 | Email from Michael McDaniel re CHS Question | 9/18/2023 | MEDTR-CDCA-30270621 | MEDTR-CDCA-30270622 | Hearsay | HC-OAEO | 2/02/2026 | 2/02/2026 | McDaniel |
| 45 | Email from Michael McDaniel (no attachment) | 3/2/2023 | MEDTR-CDCA-33356156 | MEDTR-CDCA-33356158 | Hearsay | HC-OAEO | | | |
| 46 | Medtronic Presentation, "Quarterly Business Review - Corporate Accounts, Q3 FY2020" | 2020 | MEDTR-CDCA-32211206 | MEDTR-CDCA-32211225 | Completeness | HC-OAEO | | | |
| 47 | Email from Brandon Price re [EXTERNAL] | 4/1/2022 | MEDTR-CDCA-33604166 | MEDTR-CDCA-33604168 | Hearsay | HC-OAEO | | | |
| 48 | Email from Brian Holmes re call request? (no attachment) | 6/28/2022 | MEDTR-CDCA-32213541 | MEDTR-CDCA-32213542 | Completeness, Hearsay | HC-OAEO | | | |
| 49 | Email from Brandon Price re call request! | 6/28/2022 | MEDTR-CDCA-31126106 | MEDTR-CDCA-31126107 | None | HC-OAEO | | | |
| 50 | Email from Brandon Price to re FW: Medtronic Awarded Vessel Sealing Agreement | 6/30/2022 | MEDTR-CDCA-35707635 | MEDTR-CDCA-35707637 | None | HC-OAEO | | | |
| 51 | Presentation re 9/1/2022 Medtronic Presentation | 9/1/2022 | MEDTR-CDCA-31489861 | MEDTR-CDCA-31489873 | None | HC-OAEO | 1/26/2026 | 1/26/2026 | Price |
| 52 | Email to Brian Holmes et al., response required | 5/9/2022 | MEDTR-CDCA-31797943 | MEDTR-CDCA-31797951 | None | HC-OAEO | 1/26/2026 | 1/26/2026 | Price |
| 53 | Email re [EXTERNAL] Medtronic Advanced Energy RFP Response | 7/15/2022 | MEDTR-CDCA-35707641 | MEDTR-CDCA-35707646 | Hearsay | HC-OAEO | 1/26/2026 | 1/26/2026 | Price |
| 57 | Presentation re 9/2/2015 | 9/2/2015 | MEDTR-CDCA-34855452 | MEDTR-CDCA-34855519 | Completeness, Hearsay | HC-OAEO | 1/26/2026 | 1/26/2026 | Murphy |
| 58 | Presentation | 11/17/2015 | MEDTR-CDCA-32138790 | MEDTR-CDCA-32138802 | Completeness, Hearsay | HC-OAEO | | | |
| 59 | Email from Ricky Murphy re Applied Medical Review | 4/15/2021 | MEDTR-CDCA-33991979 | MEDTR-CDCA-33991981 | None | HC-OAEO | 1/26/2026 | 1/26/2026 | Murphy |
| 60 | Email from Ricky Murphy re Applied Medical Overview (with attachment) | 6/7/2021 | MEDTR-CDCA-34947909 | MEDTR-CDCA-34947932 | None | HC-OAEO | 1/26/2026 | 1/26/2026 | Murphy |
| 61 | Email from Ricky Murphy re EnSeal X1 | 6/24/2021 | MEDTR-CDCA-31101146 | MEDTR-CDCA-31101149 | None | HC-OAEO | | | |
| 62 | Email re Energy data | 9/10/2020 | MEDTR-CDCA-31109766 | MEDTR-CDCA-31109766 | None | HC-OAEO | | | |
| 63 | Email from Ricky Murphy re Andrew Brere re Pricing and increasing post-market vigilance | 10/6/2020 | MEDTR-CDCA-32141012 | MEDTR-CDCA-32141014 | None | HC-OAEO | 1/26/2026 | 1/26/2026 | Murphy |
| 64 | Email from Ricky Murphy (with attachment) | 6/7/2021 | MEDTR-CDCA-35627865 | MEDTR-CDCA-35627866 | None | HC-OAEO | 1/26/2026 | 1/26/2026 | Murphy |

| No. | Description | Date | | | | HC-OAEO | | | |
|---|---|---|---|---|---|---|---|---|---|
| 65 | Email from Ricky Murphy re Competitive Analysis (with attachment) | 9/22/2020 | MEDTR-CDCA-34283930 | MEDTR-CDCA-34283934 | Hearsay | HC-OAEO | | | Murphy |
| 66 | Email to Ricky Murphy | 12/13/2021 | MEDTR-CDCA-34110935 | MEDTR-CDCA-34110938 | None | HC-OAEO | | | Murphy |
| 67 | Email from Ricky Murphy (with attachment) | 10/7/2022 | MEDTR-CDCA-32584667 | MEDTR-CDCA-32584685 | 801/802, F, E | HC-OAEO | 1/26/2026 | 1/26/2026 | Murphy |
| 68 | Email from Ricky Murphy re Energy CI Research (with attachment) | 9/30/2021 | MEDTR-CDCA-34291942 | MEDTR-CDCA-34291950 | None | HC-OAEO | 1/26/2026 | 1/26/2026 | Murphy |
| 69 | Email from Ricky Murphy re GTM re interviewees (with attachment) | 5/7/2021 | MEDTR-CDCA-31098545 | MEDTR-CDCA-31098591 | None | HC-OAEO | | | Murphy |
| 70 | Email from Ricky Murphy re FW: [EXTERNAL] Cloud Recording (with attachment) | 1/21/2021 | MEDTR-CDCA-32152925 | MEDTR-CDCA-32152934 | Hearsay | HC-OAEO | 1/26/2026 | 1/26/2026 | Murphy |
| 71 | Email to Ricky Murphy (with attachment) | 3/1/2017 | MEDTR-CDCA-33575880 | MEDTR-CDCA-33576113 | None | HC-OAEO | 1/26/2026 | 1/26/2026 | Murphy |
| 72 | Email to Ricky Murphy re [EXTERNAL] (with attachment) | 4/11/2018 | MEDTR-CDCA-32157396 | MEDTR-CDCA-32157502 | Hearsay | HC-OAEO | 1/26/2026 | 1/26/2026 | Murphy |
| 73 | Email re note punchup | 2/4/2020 | MEDTR-CDCA-32122635 | MEDTR-CDCA-32122636 | None | HC-OAEO | | | |
| 74 | Email from Ricky Murphy re MDT team slides for readout 2 (with attachment) | 2/4/2020 | MEDTR-CDCA-32122566 | MEDTR-CDCA-32122583 | None | HC-OAEO | 1/26/2026 | 1/26/2026 | Murphy |
| 75 | Email to Larry re FW: Notes from Session 1 | 2/6/2020 | MEDTR-CDCA-32122065 | MEDTR-CDCA-32122078 | Completeness | HC-OAEO | | | |
| 76 | Document re Slides re Segmentation | 1/1/2019 | MEDTR-CDCA-32123300 | MEDTR-CDCA-32123306 | None | HC-OAEO | | | |
| 77 | Email from Ricky Murphy to Barry Kaup re Product Demo | 3/30/2023 | MEDTR-CDCA-30242287 | MEDTR-CDCA-30242289 | None | HC-OAEO | | | |
| 78 | Email from John Henderson to Matt Anderson re ASI Sales Incentive Objectives and Priorities (with attachment) | 2/3/2021 | MEDTR-CDCA-30609698 | MEDTR-CDCA-30609705 | None | HC-OAEO | 2/2/2026 | 2/2/2026 | Anderson |
| 79 | Email to John Henderson re Slide (with attachment) | 9/21/2021 | MEDTR-CDCA-30070951 | MEDTR-CDCA-30070953 | None | HC-OAEO | | | |
| 80 | Email re Strategy Meeting (with attachment) | 7/19/2022 | MEDTR-CDCA-30594446 | MEDTR-CDCA-30594465 | None | HC-OAEO | | | |
| 81 | Email from John Henderson re UNTITLED.pptx (with attachment) | 2/10/2022 | MEDTR-CDCA-32585595 | MEDTR-CDCA-32585607 | None | HC-OAEO | | | |
| 82 | Email from John Henderson re CONFIDENTIAL project (with attachment) | 10/1/2017 | MEDTR-CDCA-30833431 | MEDTR-CDCA-30833448 | Relevance | HC-OAEO | | | |
| 83 | Document re 8/16/2023 SkypeTeams Private Chat Transcript between John Henderson and other | 8/16/2023 | MEDTR-CDCA-30740347 | MEDTR-CDCA-30740347 | None | HC-OAEO | | | |
| 85 | Email from U.S. Advanced Surgical Marketing to John Henderson re Marketing Vitals - Volume 14 | 1/13/2022 | MEDTR-CDCA-31754158 | MEDTR-CDCA-31754163 | None | HC-OAEO | | | |
| 86 | Document re SkypeTeams Private Chat Transcript between John Henderson and other | 10/18/2021 | MEDTR-CDCA-31783591 | MEDTR-CDCA-31783591 | None | HC-OAEO | | | Henderson |
| 87 | Medtronic Presentation | 6/18/2020 | MEDTR-CDCA-32493237 | MEDTR-CDCA-32493242 | None | HC-OAEO | | | |
| 88 | Email re PREVIEW: Q1'23 U.S. ASI Sales QBR deck for today's discussion (with attachment) | 6/23/2022 | MEDTR-CDCA-32992878 | MEDTR-CDCA-32992905 | None | HC-OAEO | 1/27/2026 | 1/27/2026 | Henderson |
| 89 | Email from John Henderson re Deck (with attachment) | 8/5/2018 | MEDTR-CDCA-30832041 | MEDTR-CDCA-30832062 | None | HC-OAEO | 1/27/2026 | 1/27/2026 | Henderson |
| 90 | Email re FW: Applied Medical Review (with attachment) | 5/27/2021 | MEDTR-CDCA-35190495 | MEDTR-CDCA-35190564 | Hearsay | HC-OAEO | | | |
| 91 | Email re Intro and Background on Competitive Intelligence (with attachment) | 3/25/2020 | MEDTR-CDCA-33076573 | MEDTR-CDCA-33076574 | Hearsay | HC-OAEO | 1/27/2026 | 1/27/2026 | Henderson |
| 92 | Email to John Henderson re Business Plan (with attachment) | 5/1/2019 | MEDTR-CDCA-30824773 | MEDTR-CDCA-30824792 | None | HC-OAEO | 1/27/2026 | 1/27/2026 | Henderson |
| 93 | Document re Medtronic Presentation, "FY24 U.S. Surgical Business Assessment to inform FY25 planning" | 12/20/2024 | MEDTR-CDCA-33997125 | MEDTR-CDCA-33997200 | Completeness | HC-OAEO | 1/27/2026 | 1/27/2026 | Henderson |
| 94 | Email to Michael Navarro et al., re Intro and Background on Competitive Intelligence | 3/27/2020 | MEDTR-CDCA-34092856 | MEDTR-CDCA-34092726 | None | HC-OAEO | 1/27/2026 | 1/27/2026 | Henderson |

| # | Description (with attachments) | Date | Bates Begin | Bates End | Basis | Disposition | Date | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 95 | Email from John Hendershot to Matt Anderson et al. (with attachment) | 3/1/2022 | MEDTR-CDCA-34110778 | MEDTR-CDCA-34110788 | None | HC-OAEO | | | |
| 96 | Email from John Hendershot to Michael Crapsen et al., re IMS Data Analysis (with attachment) | 6/7/2021 | MEDTR-CDCA-30157727 | MEDTR-CDCA-30157738 | None | HC-OAEO | 1/27/2026 | | Hendershot |
| 97 | Email re FW: [EXTERNAL] | 3/24/2023 | MEDTR-CDCA-30071962 | MEDTR-CDCA-30071966 | None | HC-OAEO | | | |
| 98 | Email to John Hendershot (with attachment) | 4/28/2017 | MEDTR-CDCA-34104355 | MEDTR-CDCA-34104369 | None | HC-OAEO | | | |
| 99 | Email exchange (with attachment) | 4/8/2022 | MEDTR-CDCA-30617282 | MEDTR-CDCA-30617291 | None | HC-OAEO | | | |
| 100 | Email from John Hendershot | 2/16/2022 | MEDTR-CDCA-31776760 | MEDTR-CDCA-31776762 | None | HC-OAEO | | | |
| 101 | Email from John Hendershot | 4/24/2017 | MEDTR-CDCA-33089997 | MEDTR-CDCA-33089998 | None | HC-OAEO | | | |
| 102 | Medtronic Presentation | N/A | MEDTR-CDCA-31131320 | MEDTR-CDCA-31131341 | Relevance | HC-OAEO | 1/27/2026 | | Hendershot |
| 103 | Email from John Hendershot | 2/7/2017 | MEDTR-CDCA-31766044 | MEDTR-CDCA-31766045 | None | HC-OAEO | | | |
| 104 | Medtronic Presentation by Greg Shipman | 2/20/2023 | MEDTR-CDCA-31423813 | MEDTR-CDCA-31423843 | None | HC-OAEO | 1/27/2026 | | Shipman |
| 105 | Document re Program | 7/20/2022 | MEDTR-CDCA-31342938 | MEDTR-CDCA-31342938 | Completeness | HC-OAEO | | | |
| 106 | Medtronic Presentation by Greg Shipman | 5/30/2022 | MEDTR-CDCA-34366514 | MEDTR-CDCA-34366520 | Completeness | HC-OAEO | 1/27/2026 | | Shipman |
| 107 | Email to Greg Shipman re Competitive Risk assessment (with printout of attachment) | 4/16/2022 | MEDTR-CDCA-31349181 | MEDTR-CDCA-31349182 | 801.802, F | HC-OAEO | 1/27/2026 | | Shipman |
| 108 | Email to Greg Shipman et al., re Risk score value estimate (with printout of attachment) | 4/20/2022 | MEDTR-CDCA-31349186 | MEDTR-CDCA-31349186 | None | HC-OAEO | 1/27/2026 | | Shipman |
| 109 | Medtronic Presentation | 12/20/2018 | MEDTR-CDCA-34369619 | MEDTR-CDCA-34369633 | Completeness | HC-OAEO | | | |
| 110 | Medtronic Presentation | N/A | MEDTR-CDCA-31345733 | MEDTR-CDCA-31345740 | Completeness | HC-OAEO | 1/27/2026 | | Shipman |
| 111 | Document re Slides re SWOT results | 9/21/2022 | MEDTR-CDCA-31345741 | MEDTR-CDCA-31345742 | Completeness | HC-OAEO | 1/27/2026 | | Shipman |
| 112 | Email re SWOT results brainstorming (with attachment) | 8/22/2023 | MEDTR-CDCA-32581126 | MEDTR-CDCA-32581130 | None | HC-OAEO | | | |
| 113 | Email from Greg Shipman | 11/30/2023 | MEDTR-CDCA-31355715 | MEDTR-CDCA-31355716 | None | HC-OAEO | | | |
| 114 | Email from Greg Shipman | 11/30/2023 | MEDTR-CDCA-30568994 | MEDTR-CDCA-30568994 | None | HC-OAEO | 1/27/2026 | | Shipman |
| 115 | Email to Greg Shipman re FW (with attachment) | 2/10/2022 | MEDTR-CDCA-32585323 | MEDTR-CDCA-32585367 | None | HC-OAEO | 1/27/2026 | | Shipman |
| 116 | Email re FY23 A&I Priorities Detailed Overview (with one attachment) | 2/15/2022 | MEDTR-CDCA-33880522 | MEDTR-CDCA-33880526 | None | HC-OAEO | 1/27/2026 | | Shipman |
| 117 | Email from Greg Shipman | 6/1/2023 | MEDTR-CDCA-33881586 | MEDTR-CDCA-33881595 | None | HC-OAEO | | | |
| 118 | Document draft | 4/24/2018 | MEDTR-CDCA-32581779 | MEDTR-CDCA-32581785 | Completeness | HC-OAEO | | | |
| 119 | Medtronic Presentation, "Value Segment Market Overview, Global, FY2018" | 8/31/2018 | MEDTR-CDCA-34367963 | MEDTR-CDCA-34368014 | Completeness | HC-OAEO | | | |
| 120 | Medtronic Presentation, "A&T Market Assessment" | 7/27/2023 | MEDTR-CDCA-35710163 | MEDTR-CDCA-35710239 | Completeness | HC-OAEO | | | |
| 121 | Medtronic Presentation, "A&I Business Planning FY23" | 4/20/2022 | MEDTR-CDCA-32585987 | MEDTR-CDCA-32586037 | Completeness | HC-OAEO | | | |
| 122 | Email from Charles Favilla | 5/2/2017 | MEDTR-CDCA-30956791 | MEDTR-CDCA-30956791 | None | HC-OAEO | | | |

| # | Description | Bates Begin | Bates End | Date | Objection | HC-OAEO | Date | Date | Name |
|---|---|---|---|---|---|---|---|---|---|
| 123 | Email from Charles Favilla | MEDTR-CDCA-30141196 | MEDTR-CDCA-30141197 | 3/8/2022 | None | HC-OAEO | | | |
| 124 | Document re Revenue Based Rebate Agreement | MEDTR-CDCA-000007738 | MEDTR-CDCA-000007746 | 3/31/2023 | None | HC-OAEO | | | |
| 125 | Email to Charles Favilla et al., re [EXTERNAL] mention in a post | MEDTR-CDCA-38896205 | MEDTR-CDCA-38896207 | 12/15/2017 | None | HC-OAEO | | | |
| 126 | Email re [EXTERNAL] mention in a post | MEDTR-CDCA-32851384 | MEDTR-CDCA-32851386 | 12/15/2017 | None | HC-OAEO | | | |
| 127 | Email exchange (with attachments) | MEDTR-CDCA-33959708 | MEDTR-CDCA-33959834 | 2/3/2019 | None | HC-OAEO | | | |
| 128 | Email re strategy (with attachments) | MEDTR-CDCA-31683481 | MEDTR-CDCA-31683506 | 6/26/2020 | None | HC-OAEO | 1/26/2026 | 1/26/2026 | Goodall |
| 129 | Email from Charles Favilla re FW: (with attachment) | MEDTR-CDCA-31464765 | MEDTR-CDCA-31464778 | 7/24/2019 | None | HC-OAEO | | | |
| 130 | Email from Charles Favilla re MUST READ | MEDTR-CDCA-30378996 | MEDTR-CDCA-30378999 | 4/27/2023 | Hearsay | HC-OAEO | | | |
| 131 | Email | MEDTR-CDCA-30767262 | MEDTR-CDCA-30767262 | 1/7/2022 | None | HC-OAEO | | | |
| 132 | Email from Charles Favilla | MEDTR-CDCA-31018584 | MEDTR-CDCA-31018584 | 1/13/2022 | None | HC-OAEO | | | |
| 133 | Email from Charles Favilla re FW: | MEDTR-CDCA-31168327 | MEDTR-CDCA-31168329 | 7/20/2023 | Hearsay | HC-OAEO | | | |
| 134 | Email from Charles Favilla | MEDTR-CDCA-34504441 | MEDTR-CDCA-34504445 | 6/30/2020 | None | HC-OAEO | | | |
| 135 | Email re Advanced Surgical Proposal - Urgent | MEDTR-CDCA-30962203 | MEDTR-CDCA-30962209 | 2/23/2022 | None | HC-OAEO | 2/2/2026 | 2/2/2026 | McDaniel |
| 136 | Email to DL US SI Marketing re Marketing Vitals – Volume 11 - metrics | MEDTR-CDCA-32328838 | MEDTR-CDCA-32328844 | 7/26/2021 | None | HC-OAEO | | | |
| 137 | Medtronic Presentation, "Q4 Regional Business Review" by Charlie Favilla | MEDTR-CDCA-38638264 | MEDTR-CDCA-38638270 | 7/15/1905 | None | HC-OAEO | | | |
| 138 | Email re (Next 10 Days) (with attachments) | MEDTR-CDCA-35296524 | MEDTR-CDCA-35296686 | 5/5/2021 | None | HC-OAEO | | | |
| 139 | Email re Area Breakout power point template (with attachment) | MEDTR-CDCA-31848250 | MEDTR-CDCA-31848274 | 5/10/2017 | Hearsay | HC-OAEO | 1/27/2026 | 1/27/2026 | Hudson |
| 140 | Email re Reprocessing | MEDTR-CDCA-30135194 | MEDTR-CDCA-30135194 | 2/15/2019 | None | HC-OAEO | | | |
| 141 | Email from Charles Favilla re Cal-notes-stream of consciousness BD style | MEDTR-CDCA-31031949 | MEDTR-CDCA-31031952 | 6/6/2018 | None | HC-OAEO | 1/27/2026 | 1/27/2026 | McGovern |
| 142 | Email re Trial | MEDTR-CDCA-32434334 | MEDTR-CDCA-32434337 | 5/18/2018 | None | HC-OAEO | | | |
| 143 | Email from Charles Favilla re [EXTERNAL] mention in a post | MEDTR-CDCA-38896826 | MEDTR-CDCA-38896829 | 12/15/2017 | None | HC-OAEO | | | |
| 144 | Email from Charles Favilla to John Hendershot re [EXTERNAL] Fwd: | MEDTR-CDCA-31219454 | MEDTR-CDCA-31219457 | 10/6/2022 | None | HC-OAEO | | | |
| 145 | Document re Skype/Teams RVP Only chat transcript between Charles Favilla, et al. | MEDTR-CDCA-31036458 | MEDTR-CDCA-31036459 | 3/1/2023 | None | HC-OAEO | | | |
| 146 | Email from Charles Favilla re FW: | MEDTR-CDCA-30793699 | MEDTR-CDCA-30793700 | 2/27/2020 | None | HC-OAEO | | | |
| 149 | Email from Greg Goodall re FW: | MEDTR-CDCA-31692625 | MEDTR-CDCA-31692643 | 1/31/2017 | None | HC-OAEO | | | |
| 150 | Email re Contracting Needs to focus on | MEDTR-CDCA-30778080 | MEDTR-CDCA-30778081 | 1/26/2017 | None | HC-OAEO | | | |
| 151 | Email | MEDTR-CDCA-31695116 | MEDTR-CDCA-31695116 | 8/29/2017 | Relevance | HC-OAEO | | | |
| 152 | Email re Question | MEDTR-CDCA-31696702 | MEDTR-CDCA-31696702 | 10/10/2017 | None | HC-OAEO | 1/26/2026 | 1/26/2026 | Goodall |
| 153 | Email re Awards Medtronic 5 New Surgical Agreements | MEDTR-CDCA-35150869 | MEDTR-CDCA-35150871 | 1/8/2018 | None | HC-OAEO | 1/26/2026 | 1/26/2026 | Goodall |
| 154 | Email re National Energy and Smoke Evacuation Agreement | MEDTR-CDCA-30147038 | MEDTR-CDCA-30147038 | 7/1/2021 | None | HC-OAEO | 1/26/2026 | 1/26/2026 | Goodall |
| 155 | Email re FW: Premier Energy | MEDTR-CDCA-30137322 | MEDTR-CDCA-30137323 | 7/8/2021 | None | HC-OAEO | 1/26/2026 | 1/26/2026 | Goodall |
| 156 | Document re Group Purchasing Agreement-Capital Equipment | MEDTR-CDCA-000000355 | MEDTR-CDCA-000000421 | 4/1/2018 | None | HC-OAEO | 1/26/2026 | 1/26/2026 | Goodall |

| No. | Description | Date | Bates Begin | Bates End | Objection | Designation | Dep. Date | Dep. Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 157 | Document re 10/1/2021 Group Purchasing Agreement-Capital Equipment | 10/1/2021 | MEDTR-CDCA-000000428 | MEDTR-CDCA-31693274 | None | HC-OAEO | 1/26/2026 | 1/26/2026 | Goodall |
| 158 | Email re Premier | 1/5/2018 | MEDTR-CDCA-31693274 | MEDTR-CDCA-31693275 | None | HC-OAEO | 1/26/2026 | 1/26/2026 | Goodall |
| 159 | Email re UNTITLED.pptx (with attachment) | 4/2/2018 | MEDTR-CDCA-30779178 | MEDTR-CDCA-30779180 | None | HC-OAEO | | | |
| 160 | Email re PPT (with attachment) | 4/2/2018 | MEDTR-CDCA-30780294 | MEDTR-CDCA-30780299 | None | HC-OAEO | | | |
| 161 | Email re Goodall - FY19 MBO (with attachment) | 4/23/2019 | MEDTR-CDCA-30147143 | MEDTR-CDCA-30147146 | None | HC-OAEO | | | |
| 162 | Email re FY20 MBO- Goodall | 5/27/2020 | MEDTR-CDCA-30140796 | MEDTR-CDCA-30140796 | None | HC-OAEO | | | |
| 164 | Email re Endo/Texcura | 2/11/2021 | MEDTR-CDCA-30770541 | MEDTR-CDCA-30771042 | Hearsay | HC-OAEO | 1/26/2026 | 1/26/2026 | Goodall |
| 167 | Email re Premier | 2/4/2022 | MEDTR-CDCA-30141282 | MEDTR-CDCA-30141283 | None | HC-OAEO | 1/26/2026 | 1/26/2026 | Goodall |
| 168 | Email re Endo | 3/2/2023 | MEDTR-CDCA-30145513 | MEDTR-CDCA-30145515 | None | HC-OAEO | | | |
| 169 | Email re hospital | 9/27/2023 | MEDTR-CDCA-30145385 | MEDTR-CDCA-30145386 | None | HC-OAEO | | | |
| 170 | Email re follow up | 7/6/2023 | MEDTR-CDCA-32887564 | MEDTR-CDCA-32887567 | Hearsay | HC-OAEO | | | |
| 171 | Email re SI GPO Categories (with printout of Excel attachment) | 1/30/2019 | MEDTR-CDCA-30147594 | MEDTR-CDCA-30147595 | None | HC-OAEO | | | |
| 172 | Email re 1109774 | 3/3/2023 | MEDTR-CDCA-30786764 | MEDTR-CDCA-30786768 | None | HC-OAEO | | | |
| 174 | Email re FW: | 1/28/2020 | MEDTR-CDCA-30774771 | MEDTR-CDCA-30774773 | None | HC-OAEO | | | |
| 175 | Email re FW: Smoke Evacuation Agreement Quick Facts | 6/12/2019 | MEDTR-CDCA-30791148 | MEDTR-CDCA-30791151 | None | HC-OAEO | | | |
| 176 | Email re Retention Offer for Energy | 9/21/2021 | MEDTR-CDCA-31197373 | MEDTR-CDCA-31197375 | None | HC-OAEO | 1/26/2026 | 1/26/2026 | |
| 178 | Email re Follow up from Curbed Jaw call | 3/11/2021 | MEDTR-CDCA-32998151 | MEDTR-CDCA-32998153 | Hearsay | HC-OAEO | | | |
| 180 | Email re Hello | 4/24/2018 | MEDTR-CDCA-33010857 | MEDTR-CDCA-33010860 | Hearsay | HC-OAEO | 1/26/2026 | 1/26/2026 | Goodall |
| 181 | Email re [EXTERNAL] RE: Energy Platform Capital Purchase | 11/29/2018 | MEDTR-CDCA-33028038 | MEDTR-CDCA-33028042 | Hearsay | HC-OAEO | 1/26/2026 | 1/26/2026 | Goodall |
| 182 | Email re Follow-Up | 8/30/2023 | MEDTR-CDCA-30107532 | MEDTR-CDCA-30107533 | Hearsay | HC-OAEO | 1/26/2026 | 1/26/2026 | Goodall |
| 183 | Email re contract | 5/19/2021 | MEDTR-CDCA-30768884 | MEDTR-CDCA-30768887 | Hearsay | HC-OAEO | 1/26/2026 | 1/26/2026 | Goodall |
| 184 | Email re FW: Legal Verification | 12/18/2017 | MEDTR-CDCA-34595400 | MEDTR-CDCA-34595409 | Hearsay, 403 | HC-OAEO | | | |
| 185 | Email re Energy Pricing | 3/12/2020 | MEDTR-CDCA-31686938 | MEDTR-CDCA-31686958 | None | HC-OAEO | | | |
| 186 | Email re Voyant Trial | 3/28/2022 | MEDTR-CDCA-31066414 | MEDTR-CDCA-31066415 | None | HC-OAEO | | | |
| 187 | Email re Energy | 10/14/2021 | MEDTR-CDCA-33359362 | MEDTR-CDCA-33359962 | None | HC-OAEO | 1/27/2026 | 1/27/2026 | Montgomery |
| 188 | Email re Energy | 10/14/2021 | MEDTR-CDCA-33359373 | MEDTR-CDCA-33359373 | None | HC-OAEO | | | |
| 189 | Email re Energy & VS agreement | 4/27/2022 | MEDTR-CDCA-30338023 | MEDTR-CDCA-30338024 | Hearsay | HC-OAEO | 1/27/2026 | 1/27/2026 | Montgomery |
| 191 | Email re energy | 2/5/2021 | MEDTR-CDCA-30858910 | MEDTR-CDCA-30858912 | None | HC-OAEO | 1/27/2026 | 1/27/2026 | Montgomery |
| 192 | Email re ongoing work | 1/12/2021 | MEDTR-CDCA-30262128 | MEDTR-CDCA-30262130 | None | HC-OAEO | 1/27/2026 | 1/27/2026 | Lacasse |
| 193 | Email re Update | 6/18/2018 | MEDTR-CDCA-33344093 | MEDTR-CDCA-33344095 | None | HC-OAEO | | | |
| 194 | Email re Applied | 12/9/2021 | MEDTR-CDCA-30339702 | MEDTR-CDCA-30339702 | None | HC-OAEO | | | |
| 196 | Email re FW: Surgical VAT Communication (with attachment) | 7/5/2022 | MEDTR-CDCA-30337840 | MEDTR-CDCA-30337842 | None | HC-OAEO | | | |

| # | Description | Bates Begin | Bates End | Date | Objections | Privilege | | | Interrogatory |
|---|---|---|---|---|---|---|---|---|---|
| 197 | Document re 2/1/2019 Purchasing Agreement | MEDTR-CDCA-00000952 | MEDTR-CDCA-00001026 | 2/1/2019 | None | HC-OAEO | 2/2/2026 | 2/2/2026 | |
| 198 | Document re 9/1/2019 Purchasing Agreement | MEDTR-CDCA-00001029 | MEDTR-CDCA-00001091 | 9/1/2022 | None | HC-OAEO | | | |
| 200 | Email re Quick Question | MEDTR-CDCA-30716139 | MEDTR-CDCA-30716140 | 7/25/2023 | None | HC-OAEO | | | |
| 201 | Email re Today's Rebate Bi-Annual Review – Calls to action (with attachment) | MEDTR-CDCA-30955808 | MEDTR-CDCA-30955825 | 12/18/2017 | None | HC-OAEO | 1/27/2026 | 1/27/2026 | Lacasse |
| 202 | Email re internal exercise (with attachment) | MEDTR-CDCA-34566055 | MEDTR-CDCA-34566047 | 2/27/2020 | None | HC-OAEO | 1/27/2026 | 1/27/2026 | Lacasse |
| 203 | Email re FW: Follow Up (with attachment) | MEDTR-CDCA-31942084 | MEDTR-CDCA-31942099 | 3/26/2020 | None | HC-OAEO | | | |
| 204 | Email re FW: Medtronic QBR 6.4.21 (with attachment) | MEDTR-CDCA-30945779 | MEDTR-CDCA-30945781 | 5/27/2021 | 801/802, F | HC-OAEO | | | |
| 206 | Email re review (with attachment) | MEDTR-CDCA-30759389 | MEDTR-CDCA-30759401 | 9/5/2019 | Relevance | HC-OAEO | | | |
| 207 | Email re Consolidated Agreement Follow Up | MEDTR-CDCA-30946277 | MEDTR-CDCA-30946280 | 2/15/2017 | None | HC-OAEO | | | |
| 208 | Email re meeting | MEDTR-CDCA-30945796 | MEDTR-CDCA-30945798 | 6/11/2019 | None | HC-OAEO | | | |
| 209 | Email from re Advanced Energy Update | MEDTR-CDCA-30957559 | MEDTR-CDCA-30957561 | 5/19/2017 | None | HC-OAEO | | | |
| 210 | Email re Update | MEDTR-CDCA-30956827 | MEDTR-CDCA-30956828 | 6/22/2017 | Hearsay | HC-OAEO | | | |
| 211 | Email re Suture | MEDTR-CDCA-30273112 | MEDTR-CDCA-30273113 | 6/23/2017 | Hearsay | HC-OAEO | | | |
| 213 | Email re Hardware Quota Achieved! | MEDTR-CDCA-30951752 | MEDTR-CDCA-30951754 | 7/8/2019 | Hearsay | HC-OAEO | | | |
| 214 | Email re approval | MEDTR-CDCA-31933453 | MEDTR-CDCA-31933454 | 3/13/2020 | None | HC-OAEO | | | |
| 215 | Medtronic Presentation | MEDTR-CDCA-31510635 | MEDTR-CDCA-31510644 | 7/10/2023 | None | HC-OAEO | | | |
| 216 | Document re 9/1/2023 Skype/Teams Private Chat Transcript | MEDTR-CDCA-30689462 | MEDTR-CDCA-30689462 | 9/1/2023 | None | HC-OAEO | | | |
| 217 | Email re project | MEDTR-CDCA-30678943 | MEDTR-CDCA-30678945 | 7/20/2023 | None | HC-OAEO | | | |
| 218 | Email Framework and Needs Assessment (with attachment) | MEDTR-CDCA-31488459 | MEDTR-CDCA-31488460 | 8/16/2023 | None | HC-OAEO | | | |
| 219 | Email re pricing strategy (no attachment) | MEDTR-CDCA-30076447 | MEDTR-CDCA-30076448 | 8/22/2023 | None | HC-OAEO | | | |
| 220 | Email re [EXTERNAL] FW: pricing study (with attachment) | MEDTR-CDCA-32821603 | MEDTR-CDCA-32821638 | 10/18/2023 | None | HC-OAEO | | | |
| 221 | Medtronic Slides re FY24 Performance Goal | MEDTR-CDCA-30675385 | MEDTR-CDCA-30675388 | 2023 | Completeness | HC-OAEO | | | |
| 222 | Email re [EXTERNAL] RE: Workshop (with attachment) | MEDTR-CDCA-31737508 | MEDTR-CDCA-31737546 | 11/30/2023 | Hearsay | HC-OAEO | | | |
| 223 | Email re [EXTERNAL] RE: Medtronic Insights (with attachment) | MEDTR-CDCA-30689938 | MEDTR-CDCA-30689086 | 12/19/2023 | Hearsay | HC-OAEO | | | |
| 224 | Document re Covidien | MEDTR-CDCA-32585334 | MEDTR-CDCA-32585367 | N/A | Completeness | HC-OAEO | | | |
| 225 | Email re Question (with attachment) | MEDTR-CDCA-32827970 | MEDTR-CDCA-32827889 | 7/25/2017 | Hearsay; Relevance | HC-OAEO | | | |
| 226 | Email re agreement | MEDTR-CDCA-31474872 | MEDTR-CDCA-31474873 | 7/25/2019 | Relevance | HC-OAEO | | | |
| 227 | Email re Final Segmentation Presentation (with attachment) | MEDTR-CDCA-32817544 | MEDTR-CDCA-32817681 | 3/10/2020 | Relevance | HC-OAEO | | | |
| 228 | Email re Investor Relation SI Overview Next Steps (with attachment) | MEDTR-CDCA-30674138 | MEDTR-CDCA-30674152 | 10/19/2020 | None | HC-OAEO | | | |
| 229 | Email re Marketing Notes from CAM | MEDTR-CDCA-31484398 | MEDTR-CDCA-31484402 | 12/10/2022 | None | HC-OAEO | 1/26/2026 | 1/26/2026 | Boyum |
| 230 | Email re FY25 Product Hierarchy | MEDTR-CDCA-30076429 | MEDTR-CDCA-30076430 | 11/22/2023 | None | HC-OAEO | 1/26/2026 | 1/26/2026 | Boyum |
| 231 | Email re FW: Brand research (with attachment) | MEDTR-CDCA-30678744 | MEDTR-CDCA-30678829 | 3/10/2023 | None | HC-OAEO | 1/26/2026 | 1/26/2026 | Boyum |

| No. | Description | Date | Beg Bates | End Bates | Objection | Designation | Date | Date | Name |
|---|---|---|---|---|---|---|---|---|---|
| 232 | Email to Matt Anderson re Business Priority List (with attachments) | 6/9/2021 | MEDTR-CDCA-32816741 | MEDTR-CDCA-32816742 | None | HC-OAEO | 1/26/2026 | 1/26/2026 | Boyum |
| 234 | Email to Ricky Murphy re Applied Medical Review | 4/15/2021 | MEDTR-CDCA-34995668 | MEDTR-CDCA-34995670 | None | HC-OAEO | 2/2/2026 | 2/2/2026 | Anderson |
| 235 | Email to Matt Anderson re FW: Applied Medical Review (with attachment) | 4/16/2021 | MEDTR-CDCA-34499158 | MEDTR-CDCA-34499228 | Hearsay | HC-OAEO | 1/26/2026 | 1/26/2026 | Boyum |
| 238 | Email re Regional Overview, Talk track | 3/20/2023 | MEDTR-CDCA-38670666 | MEDTR-CDCA-38670671 | None | HC-OAEO | | | |
| 239 | Email re FW: Product catalogues and guides (with attachments) | 11/10/2023 | MEDTR-CDCA-32563075 | MEDTR-CDCA-32563239 | None | HC-OAEO | | | |
| 240 | Letter re Locally Negotiated Agreement | 1/6/2022 | MEDTR-CDCA-00000240 | MEDTR-CDCA-000002448 | None | HC-OAEO | | | |
| 241 | Document re Agreement | 11/1/2016 | MEDTR-CDCA-00138868 | MEDTR-CDCA-000138950 | None | HC-OAEO | | | |
| 242 | Email from Matt Anderson re Speaking points (with attachment) | 3/1/2023 | MEDTR-CDCA-3271031 | MEDTR-CDCA-3271033 | None | HC-OAEO | | | |
| 243 | Email from Matt Anderson re Fuel: Pricing plan | 6/21/2022 | MEDTR-CDCA-33953934 | MEDTR-CDCA-33953938 | None | HC-OAEO | | | |
| 244 | Medtronic Presentation | N/A | MEDTR-CDCA-33953939 | MEDTR-CDCA-33954024 | None | HC-OAEO | | | |
| 245 | Email re revenue review (no attachment) | 9/27/2023 | MEDTR-CDCA-32658510 | MEDTR-CDCA-32658511 | None | HC-OAEO | | | |
| 246 | Presentation re 9/26/2023 Medtronic Presentation, "US Region FY24 10Q Forecast, Surgical Revenue Forecast FY24-FY26" | 9/26/2023 | MEDTR-CDCA-32658512 | MEDTR-CDCA-32658549 | None | HC-OAEO | | | |
| 247 | Email from Matt Anderson to Ricky Murphy re Adv. Stapling & Adv. Energy Prep | 7/20/2023 | MEDTR-CDCA-30349404 | MEDTR-CDCA-30349406 | Completeness | HC-OAEO | | | |
| 248 | Email to Matt Anderson et al., re Board Strategic Narrative (no attachment) | 2/19/2021 | MEDTR-CDCA-30601538 | MEDTR-CDCA-30601558 | None | HC-OAEO | | | |
| 249 | Document re Surgical Innovations (attachment to Ex. 248 email) | 2/19/2021 | MEDTR-CDCA-30601539 | MEDTR-CDCA-30601541 | Completeness | HC-OAEO | | | |
| 250 | Email from Matt Anderson re Key messages in my stapling/energy intro | 10/14/2019 | MEDTR-CDCA-30612942 | MEDTR-CDCA-30612943 | None | HC-OAEO | 2/2/2026 | 2/2/2026 | Anderson |
| 251 | Email from Matt Anderson re Topics for discussion | 9/12/2023 | MEDTR-CDCA-30600092 | MEDTR-CDCA-30600092 | None | HC-OAEO | | | |
| 252 | Email from Matt Anderson re Historical Revenue & Margin | 6/26/2023 | MEDTR-CDCA-30611398 | MEDTR-CDCA-30611399 | None | HC-OAEO | 2/2/2026 | 2/2/2026 | Anderson |
| 253 | Presentation re 9/11/2019 Medtronic Slides re SI Strategic Questions | 9/11/2019 | MEDTR-CDCA-30611914 | MEDTR-CDCA-30611915 | Completeness | HC-OAEO | 2/2/2026 | 2/2/2026 | Anderson |
| 254 | Email from Matt Anderson re Follow up questions/requests | 10/7/2021 | MEDTR-CDCA-30677107 | MEDTR-CDCA-30677107 | None | HC-OAEO | | | |
| 255 | Medtronic Surgical Innovations Board of Directors 2018 | 8/23/2017 | MEDTR-CDCA-32688668 | MEDTR-CDCA-32688880 | 1 Evidence; Completeness | HC-OAEO | | | |
| 259 | Email from Matt Anderson re FT10 | 10/27/2021 | MEDTR-CDCA-30613406 | MEDTR-CDCA-30613498 | None | HC-OAEO | | | |
| 260 | Email from Matt Anderson re Ultracension | 8/8/2022 | MEDTR-CDCA-30111528 | MEDTR-CDCA-30111529 | None | HC-OAEO | | | |
| 261 | Medtronic Presentation, "FY23 Strategic Plan Advanced Surgical Instruments" | 9/23/2022 | MEDTR-CDCA-32717984 | MEDTR-CDCA-32718013 | Completeness | HC-OAEO | | | |
| 262 | Medtronic Presentation, "ASR Monthly Revenue Review Meeting, November FY22" | 11/1/2022 | MEDTR-CDCA-32721793 | MEDTR-CDCA-32721843 | None | HC-OAEO | 2/2/2026 | 2/2/2026 | Anderson |
| 263 | Email re Strat Plan Prep Session (no attachment) | 10/15/2021 | MEDTR-CDCA-30620816 | MEDTR-CDCA-30620818 | Completeness | HC-OAEO | | | |
| 264 | Medtronic Presentation, "FY23 Strategic Plan SURGICAL INNOVATIONS" (attachment to Ex. 263 email) | 11/1/2021 | MEDTR-CDCA-30620819 | MEDTR-CDCA-30620875 | Completeness | HC-OAEO | | | |
| 265 | Email re SI Strat Plan Alignment (no attachment) | 10/24/2022 | MEDTR-CDCA-32665872 | MEDTR-CDCA-32665873 | Completeness | HC-OAEO | | | |
| 266 | Medtronic Presentation, "Storyboard" (attachment to Ex. 265 email) | 10/24/2022 | MEDTR-CDCA-32665874 | MEDTR-CDCA-32665925 | Completeness | HC-OAEO | | | |
| 267 | Email from Matt Anderson re thoughts | 5/7/2021 | MEDTR-CDCA-30076098 | MEDTR-CDCA-30076098 | None | HC-OAEO | | | |
| 268 | Email re ASI Monthly Revenue Review Meeting (no attachment) | 1/11/2022 | MEDTR-CDCA-30583637 | MEDTR-CDCA-30583639 | Completeness | HC-OAEO | 2/2/2026 | 2/2/2026 | Anderson |

| # | Description | Date | Bates Begin | Bates End | Objection | HC-OAEO | Date | Date | Name |
|---|---|---|---|---|---|---|---|---|---|
| 269 | Medtronic Presentation, "ASI Monthly Revenue Review Meeting, January FY22" (attachment to Ex. 268 email) | 1/11/2022 | MEDTR-CDCA-30583640 | MEDTR-CDCA-30583661 | None | HC-OAEO | 2/2/2026 | 2/2/2026 | Anderson |
| 271 | Email re information (no attachment) | 7/2/2021 | MEDTR-CDCA-30608734 | MEDTR-CDCA-30608735 | Completeness | HC-OAEO | | | |
| 272 | Medtronic Presentation, "FY22 Power to perform review Surgical Innovations" (attachment to Ex. 271 email) | 7/2/2021 | MEDTR-CDCA-30608736 | MEDTR-CDCA-30608739 | Completeness | HC-OAEO | | | |
| 273 | Email re COVID Playbook (with attachment) | 11/17/2020 | MEDTR-CDCA-30608677 | MEDTR-CDCA-30608683 | Relevance | HC-OAEO | | | |
| 274 | Email re Seller Update (with attachment) | 1/23/2019 | MEDTR-CDCA-30190821 | MEDTR-CDCA-30190842 | None | HC-OAEO | | | |
| 275 | Email re Price Requests | 12/5/2018 | MEDTR-CDCA-38891514 | MEDTR-CDCA-38891514 | None | HC-OAEO | | | |
| 276 | Email re FW: i-Pager (with attachment) | 6/17/2020 | MEDTR-CDCA-31824536 | MEDTR-CDCA-31824537 | None | HC-OAEO | 1/27/2026 | 1/27/2026 | Hudson |
| 278 | Email re Interview follow-up (with attachment) | 2/25/2021 | MEDTR-CDCA-30874889 | MEDTR-CDCA-30874919 | Hearsay | HC-OAEO | | | |
| 279 | Email re Energy Proposal - Update | 7/24/2018 | MEDTR-CDCA-30873184 | MEDTR-CDCA-30873185 | Hearsay | HC-OAEO | 1/27/2026 | 1/27/2026 | Hudson |
| 280 | Email re Strategic Contracting Training | 2/21/2018 | MEDTR-CDCA-30892524 | MEDTR-CDCA-30892525 | None | HC-OAEO | 1/27/2026 | 1/27/2026 | Hudson |
| 281 | Email re Extension Update | 6/5/2017 | MEDTR-CDCA-31846601 | MEDTR-CDCA-31846604 | None | HC-OAEO | | | |
| 282 | Email re GYN | 1/9/2023 | MEDTR-CDCA-30185344 | MEDTR-CDCA-30185346 | None | HC-OAEO | 1/27/2026 | 1/27/2026 | Hudson |
| 283 | Email re [EXTERNAL] posted in the group | 2/11/2019 | MEDTR-CDCA-30177183 | MEDTR-CDCA-30177186 | None | HC-OAEO | | | |
| 284 | Email re FW: Follow Up (with attachment) | 8/3/2018 | MEDTR-CDCA-30875152 | MEDTR-CDCA-30875157 | Hearsay | HC-OAEO | 1/27/2026 | 1/27/2026 | Hudson |
| 285 | Email re FW: alignment (with attachment) | 10/12/2021 | MEDTR-CDCA-30891063 | MEDTR-CDCA-30891077 | None | HC-OAEO | 1/27/2026 | 1/27/2026 | Hudson |
| 286 | Email re Playbook Follow Up (with attachment) | 5/17/2019 | MEDTR-CDCA-32735657 | MEDTR-CDCA-32735690 | None | HC-OAEO | | | |
| 287 | Email re agreement | 7/22/2019 | MEDTR-CDCA-30176015 | MEDTR-CDCA-30176016 | None | HC-OAEO | 1/27/2026 | 1/27/2026 | Hudson |
| 288 | Email re *Action Required (quick turn, back by 3 pm PT) | 5/6/2021 | MEDTR-CDCA-30888824 | MEDTR-CDCA-30888826 | None | HC-OAEO | | | |
| 289 | Email re WoW | 2/12/2021 | MEDTR-CDCA-30890165 | MEDTR-CDCA-30890166 | None | HC-OAEO | | | |
| 290 | Email re Expiring RFA's | 2/23/2019 | MEDTR-CDCA-30190599 | MEDTR-CDCA-30190599 | None | HC-OAEO | | | |
| 292 | Email re marketing rotation (with attachment) | 10/18/2021 | MEDTR-CDCA-30902696 | MEDTR-CDCA-30902717 | None | HC-OAEO | | | |
| 293 | Email to James Hudson re robotics | 3/13/2020 | MEDTR-CDCA-30186883 | MEDTR-CDCA-30186885 | 801/802, F | HC-OAEO | | | |
| 294 | Email from James Hudson re FW: Action Guide (with attachment) | 4/24/2020 | MEDTR-CDCA-30186559 | MEDTR-CDCA-30186561 | None | HC-OAEO | | | |
| 295 | Email re Area Training Meeting and QI Focus | 6/19/2018 | MEDTR-CDCA-30872095 | MEDTR-CDCA-30872097 | None | HC-OAEO | 1/27/2026 | 1/27/2026 | Hudson |
| 296 | Email re Strategy (no attachment) | 4/12/2018 | MEDTR-CDCA-30648816 | MEDTR-CDCA-30648817 | None | HC-OAEO | | | |
| 297 | Email re SOB / Regional Commentary Reminder - Due by July 5th (with attachment) | 7/6/2019 | MEDTR-CDCA-30900957 | MEDTR-CDCA-30900959 | None | HC-OAEO | 1/27/2026 | 1/27/2026 | Kaup |

| # | Description | Date | Begin Bates | End Bates | Objection | HC-OAEO | | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 298 | Email from Barry Kaup re REMINDER- SOB / Regional Commentary Reminder – Due by Friday April 3rd (with attachment, including native PowerPoint) | | | | | | | | |
| 299 | Email from Rajat Tandon to Adam Boyce et al., re Get More Confidence: Get Back What Is Rightfully Ours | 5/18/2022 | MEDTR-CDCA-30923209 | MEDTR-CDCA-30923213 | None | HC-OAEO | | 1/27/2026 | Kaup |
| 300 | Email from Barry Kaup re Soni 2 Sales Training (with attachments) | 8/1/2019 | MEDTR-CDCA-31349245 | MEDTR-CDCA-31349247 | None | HC-OAEO | | 1/27/2026 | Kaup |
| 301 | Email re Global Advanced Energy Business Plan (with attachments) | 5/4/2017 | MEDTR-CDCA-31864512 | MEDTR-CDCA-31864566 | None | HC-OAEO | | 1/27/2026 | |
| 303 | Medtronic Presentation, "FY22 Marketing Plan" | N/A | MEDTR-CDCA-33252716 | MEDTR-CDCA-33252744 | None | HC-OAEO | | 1/27/2026 | |
| 304 | Email to Barry Kaup re Fwd: Draft Slides (with attachment) | 4/19/2023 | MEDTR-CDCA-31923205 | MEDTR-CDCA-31923217 | None | HC-OAEO | | 1/27/2026 | |
| 305 | Email re deal | 9/9/2019 | MEDTR-CDCA-30934274 | MEDTR-CDCA-30934294 | None | HC-OAEO | | 1/27/2026 | |
| 306 | Email re pricing agreement (with attachment) | 10/13/2023 | MEDTR-CDCA-30031245 | MEDTR-CDCA-30031246 | None | HC-OAEO | | 1/27/2026 | Menchekar |
| 308 | Email re Deal Results | 10/27/2017 | MEDTR-CDCA-32071942 | MEDTR-CDCA-32071960 | None | HC-OAEO | | 1/27/2026 | |
| 309 | Email re countersigned agreement (with attachment) | 12/6/2019 | MEDTR-CDCA-33220539 | MEDTR-CDCA-33220641 | None | HC-OAEO | | 1/27/2026 | |
| 310 | Email re Request | 2/14/2022 | MEDTR-CDCA-33506341 | MEDTR-CDCA-33994784 | None | HC-OAEO | | 1/27/2026 | Menchekar |
| 311 | Email re Request | 8/5/2019 | MEDTR-CDCA-30318742 | MEDTR-CDCA-30318745 | None | HC-OAEO | | 1/27/2026 | |
| 312 | Email re agreement | 6/4/2019 | MEDTR-CDCA-30320595 | MEDTR-CDCA-30320596 | None | HC-OAEO | | 1/27/2026 | |
| 313 | Document re Meeting Invitation | 10/26/2021 | MEDTR-CDCA-30108897 | MEDTR-CDCA-30108899 | Completeness | HC-OAEO | | 1/27/2026 | |
| 314 | Email re agreement (no attachments) | 3/27/2023 | MEDTR-CDCA-34716855 | MEDTR-CDCA-34716857 | None | HC-OAEO | | 1/27/2026 | |
| 315 | Email re buyout amount | 5/22/2019 | MEDTR-CDCA-30320453 | MEDTR-CDCA-30320453 | None | HC-OAEO | | 1/27/2026 | |
| 316 | Email re growth request | 9/29/2020 | MEDTR-CDCA-31046237 | MEDTR-CDCA-31046240 | None | HC-OAEO | | 1/27/2026 | |
| 317 | Email re Emailing: Assessment 2018_Final Report.pptx | 3/2/2020 | MEDTR-CDCA-30518577 | MEDTR-CDCA-30518578 | None | HC-OAEO | | 1/27/2026 | Robertson |
| 318 | Email re Market Share | 1/12/2022 | MEDTR-CDCA-31216959 | MEDTR-CDCA-31216960 | None | HC-OAEO | | 1/27/2026 | Robertson |
| 319 | Email re LigaSure Exact | 1/7/2019 | MEDTR-CDCA-30432701 | MEDTR-CDCA-30432702 | None | HC-OAEO | | 1/27/2026 | |
| 320 | Email re Market Share Slide | 10/7/2019 | MEDTR-CDCA-31288720 | MEDTR-CDCA-31288720 | None | HC-OAEO | | 1/27/2026 | |
| 321 | Email re [EXTERNAL] commented on a post you liked in the group Advanced Surgical (AS) | 10/8/2019 | MEDTR-CDCA-30642726 | MEDTR-CDCA-30642729 | None | HC-OAEO | | 1/27/2026 | |
| 322 | Email re Q3 Focus Outline – could you please complete and send back (with attachment) | 9/29/2021 | MEDTR-CDCA-31180179 | MEDTR-CDCA-31180183 | None | HC-OAEO | | 1/27/2026 | Robertson |
| 323 | Email re FW: FY23 Core Product Strategic Plan Statements | 3/1/2022 | MEDTR-CDCA-31176449 | MEDTR-CDCA-31176451 | None | HC-OAEO | | 1/27/2026 | Robertson |
| 324 | Email re Electrosurgery Executive Summary (with attachment) | 8/9/2018 | MEDTR-CDCA-31261863 | MEDTR-CDCA-31261868 | None | HC-OAEO | | 1/27/2026 | Robertson |

| No. | Description | Date | Bates Begin | Bates End | Completeness | Confidentiality | Date | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 325 | Email re RAM Competitive breakout session | 3/30/2022 | MEDTR-CDCA-31214734 | MEDTR-CDCA-31214747 | | | 1/27/2026 | 1/27/2026 | Robertson |
| 326 | Email re LigaSure vs. Applied | 1/8/2024 | MEDTR-CDCA-31329439 | MEDTR-CDCA-31329443 | None | | | | Robertson |
| 327 | Email re LigaSure vs. Applied (with attachments) | 5/17/2023 | MEDTR-CDCA-35718958 | MEDTR-CDCA-35719091 | None | HC-OAEO | 1/27/2026 | 1/27/2026 | Robertson |
| 328 | Email re LigaSure vs. Applied (with attachments) | 4/13/2022 | MEDTR-CDCA-35729916; MEDTR-CDCA-35729940; MEDTR-CDCA-35729952; MEDTR-CDCA-35730049 | | None | HC-OAEO | 1/27/2026 | 1/27/2026 | Robertson |
| 329 | Email re LigaSure vs. Applied (with attachments) | 4/6/2022 | MEDTR-CDCA-35729356 | MEDTR-CDCA-35729489 | None | HC-OAEO | 1/27/2026 | 1/27/2026 | Robertson |
| 330 | Email from in Coviden re [EXTERNAL] also commented on a post on profile | 12/18/2017 | MEDTR-CDCA-30461158 | MEDTR-CDCA-30461160 | Hearsay | HC-OAEO | 1/27/2026 | 1/27/2026 | Robertson |
| 331 | Email re Emailing: presentation (with attachments) | 2/28/2019 | MEDTR-CDCA-32364441 | MEDTR-CDCA-32364537 | None | HC-OAEO | 1/27/2026 | 1/27/2026 | Robertson |
| 332 | Email re Standard Margin Pivot.pptx | 1/5/2024 | MEDTR-CDCA-30543559 | MEDTR-CDCA-30543559 | None | HC-OAEO | | | |
| 333 | Email re Agenda for tomorrow's Finance call (with 1 attachment) | 9/17/2020 | MEDTR-CDCA-31289874 | MEDTR-CDCA-31289884 | None | HC-OAEO | 1/27/2026 | 1/27/2026 | Robertson |
| 334 | Email re More Evidence | 7/26/2021 | MEDTR-CDCA-31212697 | MEDTR-CDCA-31212698 | None | HC-OAEO | | | |
| 335 | Email re Question (with attachment) | 10/4/2022 | MEDTR-CDCA-31187890 | MEDTR-CDCA-31187895 | None | HC-OAEO | | | |
| 336 | Email re breakout session (with attachments) | 3/30/2022 | MEDTR-CDCA-31214734 | MEDTR-CDCA-31214756 | None | HC-OAEO | | | |
| 337 | Email re Not approved -- resource guide -- do not share or distribute (with attachment) | 8/31/2023 | MEDTR-CDCA-31155102 | MEDTR-CDCA-31155120 | None | HC-OAEO | | | |
| 338 | Email re LigaSure Exact | 4/12/2019 | MEDTR-CDCA-30426777 | MEDTR-CDCA-30426778 | None | HC-OAEO | | | |
| 339 | Email re Applied Voyant? | 8/20/2021 | MEDTR-CDCA-31181888 | MEDTR-CDCA-31181889 | Hearsay | HC-OAEO | | | |
| 340 | Email re Applied Voyant | 1/6/2022 | MEDTR-CDCA-31177429 | MEDTR-CDCA-31177430 | None | HC-OAEO | | | |
| 341 | Email re Pricing | 8/29/2018 | MEDTR-CDCA-31314005 | MEDTR-CDCA-31314005 | None | HC-OAEO | 1/26/2027 | 1/26/2027 | Dixon |
| 342 | Email re FW: hospital | 2/17/2021 | MEDTR-CDCA-30399422 | MEDTR-CDCA-30399423 | Hearsay | HC-OAEO | 1/27/2026 | 1/27/2026 | Robertson |
| 343 | Email re feedback | 3/14/2022 | MEDTR-CDCA-30419705 | MEDTR-CDCA-30419708 | Hearsay | HC-OAEO | 1/27/2026 | 1/27/2026 | Robertson |
| 344 | Email re new product | 9/8/2020 | MEDTR-CDCA-30492123 | MEDTR-CDCA-30492123 | None | HC-OAEO | 1/27/2026 | 1/27/2026 | Robertson |
| 345 | Email re Question about Ligasure Maryland design | 9/3/2019 | MEDTR-CDCA-30512639 | MEDTR-CDCA-30512639 | Hearsay | HC-OAEO | 1/27/2026 | 1/27/2026 | Robertson |
| 346 | Email re Ligasure | 3/4/2021 | MEDTR-CDCA-31211897 | MEDTR-CDCA-31211899 | Hearsay | HC-OAEO | 1/27/2026 | 1/27/2026 | Robertson |
| 347 | Email re Applied | 7/21/2017 | MEDTR-CDCA-30458417 | MEDTR-CDCA-30458419 | None | HC-OAEO | | | |

| # | Description | Date | Bates 1 | Bates 2 | Objection | Classification | | | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 349 | Email re model (no attachment) | 3/2/2021 | MEDTR-CDCA-36875871 | MEDTR-CDCA-36875872 | Completeness | HC-OAEO | 1/27/2026 | 1/27/2026 | Robertson |
| 390 | Email to John Hendershot re RFP submission | 6/16/2023 | MEDTR-CDCA-33639133 | MEDTR-CDCA-33639142 | None | HC-OAEO | | | |
| 351 | Email re information (with attachments) | 8/12/2021 | MEDTR-CDCA-32299283 | MEDTR-CDCA-32299312 | Hearsay | HC-OAEO | | | |
| 352 | Email re LigaSure at hospital | 5/5/2022 | MEDTR-CDCA-30410745 | MEDTR-CDCA-30410752 | None | HC-OAEO | 1/27/2026 | 1/27/2026 | Robertson |
| 354 | Document re agreement | 6/17/2021 | MEDTR-CDCA-00000540 | MEDTR-CDCA-000005560 | None | HC-OAEO | | | |
| 355 | Document re contract | 2/15/2023 | MEDTR-CDCA-00000288 | MEDTR-CDCA-000008323 | None | HC-OAEO | | | |
| 356 | Document re agreement | 12/15/2021 | MEDTR-CDCA-000007702 | MEDTR-CDCA-000007715 | None | HC-OAEO | | | |
| 357 | Email from Brian Holmes | 2/17/2021 | MEDTR-CDCA-32996110 | MEDTR-CDCA-32996111 | None | HC-OAEO | | | |
| 358 | Email from Brian Holmes re Today (with attachment) | 8/11/2021 | MEDTR-CDCA-34128072 | MEDTR-CDCA-34128102 | None | HC-OAEO | | | |
| 359 | Email from Brian Holmes re Region Focus Discussion - 8amCT (with attachment) | 1/13/2021 | MEDTR-CDCA-35238554 | MEDTR-CDCA-35238578 | None | HC-OAEO | | | |
| 360 | Email from Brian Holmes re Update | 9/11/2017 | MEDTR-CDCA-33110765 | MEDTR-CDCA-33110770 | None | HC-OAEO | | | |
| 361 | Email from Brian Holmes re FW: [EXTERNAL] request for pricing (no attachment) | 5/10/2022 | MEDTR-CDCA-33125130 | MEDTR-CDCA-33125137 | completeness; Relevance | HC-OAEO | | | |
| 362 | REMOVED | | | | None | | | | |
| 363 | Document re Meeting Invitation | 10/5/2022 | MEDTR-CDCA-30404712 | MEDTR-CDCA-30404714 | None | HC-OAEO | | | |
| 364 | Email re plan (with attachment) | 10/21/2022 | MEDTR-CDCA-35382196 | MEDTR-CDCA-35382217 | None | HC-OAEO | | | |
| 365 | Email re new agreement notification | 10/14/2022 | MEDTR-CDCA-34551087 | MEDTR-CDCA-34551087 | None | HC-OAEO | | | |
| 367 | Email from Brian Holmes re share | 1/20/2022 | MEDTR-CDCA-31786186 | MEDTR-CDCA-31786189 | Hearsay | HC-OAEO | | | |
| 369 | Email from Brian Holmes re Update | 1/22/2022 | MEDTR-CDCA-38665505 | MEDTR-CDCA-38665512 | None | HC-OAEO | | | |
| 370 | Email re January Summary | 1/11/2022 | MEDTR-CDCA-31786178 | MEDTR-CDCA-31786179 | None | HC-OAEO | | | |
| 371 | Presentation re Medtronic Presentation | 8/11/2022 | MEDTR-CDCA-30962362 | MEDTR-CDCA-30962371 | Completeness | HC-OAEO | | | |
| 372 | Document re Research | 11/22/2022 | MEDTR-CDCA-34836155 | MEDTR-CDCA-34831663 | Completeness; Hearsay | HC-OAEO | | | |
| 373 | Email from Brian Holmes re Fees (with attachment) | 2/14/2022 | MEDTR-CDCA-30168214 | MEDTR-CDCA-30168216 | None | HC-OAEO | | | |
| 374 | Email from Brian Holmes re fee - response required | 5/6/2022 | MEDTR-CDCA-31786311 | MEDTR-CDCA-31786317 | None | HC-OAEO | | | |
| 375 | Email re [EXTERNAL] RFP - Medtronic | 7/9/2021 | MEDTR-CDCA-33122485 | MEDTR-CDCA-33122489 | Hearsay; Relevance | HC-OAEO | | | |
| 376 | Email from re [EXTERNAL] Re: Availability to Discuss | 11/29/2021 | MEDTR-CDCA-33124551 | MEDTR-CDCA-33124558 | Hearsay; Relevance | HC-OAEO | | | |
| 377 | Document re Medtronic accounts | 7/20/2018 | MEDTR-CDCA-35235582 | MEDTR-CDCA-35235599 | Relevance | HC-OAEO | | | |
| 378 | Email from Brian Holmes re meeting on prices | 3/9/2022 | MEDTR-CDCA-30849598 | MEDTR-CDCA-30849599 | Relevance | HC-OAEO | | | |
| 379 | Email from Brian Holmes re Response needed | 9/7/2018 | MEDTR-CDCA-31791841 | MEDTR-CDCA-31791845 | Relevance | HC-OAEO | | | |
| 380 | Email from Brian Holmes re FW: MDT Follow-up | 1/8/2020 | MEDTR-CDCA-33119245 | MEDTR-CDCA-33119252 | Hearsay; Relevance | HC-OAEO | | | |
| 381 | Email from Brian Holmes re customer | 8/28/2023 | MEDTR-CDCA-30849547 | MEDTR-CDCA-30849549 | None | HC-OAEO | | | |
| 382 | Email from Brian Holmes re Stocking orders | 1/11/2022 | MEDTR-CDCA-30174605 | MEDTR-CDCA-30174605 | Relevance | HC-OAEO | | | |

| No. | Description | Date | Bates Begin | Bates End | Objections | Designation | Date | Date | Custodian |
|---|---|---|---|---|---|---|---|---|---|
| 383 | Presentation re Medtronic Presentation | | MEDTR-CDCA-31963697 | MEDTR-CDCA-31963719 | Relevance | HC-AOAEO | | | Nassery |
| 384 | Document re HEARING before the SUBCOMMITTEE ON ANTITRUST BUSINESS RIGHTS AND COMPETITION of the COMMITTEE ON THE JUDICIARY UNITED STATES SENATE | 9/20/2002 | APMEDM0000475 | APMEDM0000612 | Hearsay; Relevance | Public | | | |
| 385 | Document re Paragraph 67 - Enseal Recall FDA Notification | 4/30/2002 | APMEDM0000640 | APMEDM0000643 | Hearsay; Relevance | Public | | | |
| 386 | Document re Voyant 5mm Fusion Applied Medical | 6/26/2019 | APMEDM0000743 | APMEDM0000746 | None | Public | | | |
| 387 | Document re 206646-EN-USA-B Voyant 5mm Fusion Performance Summary_DH | 9/7/2023 | APMEDM0000747 | APMEDM0000748 | None | Public | | | |
| 388 | Presentation re Voyant vs's Ligasure Seal Time and Burst Pressure | 10/27/2021 | APMEDM0000749 | APMEDM0000765 | Hearsay | HC-AOAEO | 2/3/2026 | 2/3/2026 | |
| 389 | Document re Voyant Fine Fusion Applied Medical | 9/7/2023 | APMEDM0000766 | APMEDM0000769 | None | Public | | | |
| 390 | Document re BROCHURE - Voyant Intelligent Energy System | 9/7/2023 | APMEDM0000770 | APMEDM0000776 | None | Public | | | |
| 391 | Document re PORTFOLIO - Voyant Intelligent Energy System | 9/7/2023 | APMEDM0000777 | APMEDM0000796 | None | Public | | | |
| 392 | Document re SPECIFICATION - Voyant Intelligent Energy System | 2/1/2023 | APMEDM0000797 | APMEDM0000797 | None | Public | | | |
| 393 | Document re TECHNICAL INFORMATION - Voyant Electrosurgical Generator | 9/7/2023 | APMEDM0000798 | APMEDM0000800 | None | Public | | | |
| 394 | Document re Voyant Generator Applied Medical | 9/7/2023 | APMEDM0000801 | APMEDM0000804 | None | Public | | | |
| 395 | Document re BROCHURE - Voyant Intelligent Energy System | 9/7/2023 | APMEDM0000824 | APMEDM0000831 | None | Public | | | |
| 396 | Document re Voyant Intelligence (appliedmedical.com) | 9/7/2023 | APMEDM0000832 | APMEDM0000835 | None | Public | | | |
| 397 | Document re Voyant Intelligent Energy System Applied Medical | 9/7/2023 | APMEDM0000836 | APMEDM0000838 | None | Public | | | |
| 398 | Document re DEVICE GUIDE - Voyant Maryland Fusion Single-Step Activation Device Guide | 9/7/2023 | APMEDM0000846 | APMEDM0000857 | None | Public | | | |
| 399 | Document re SPECIFICATIONS - Voyant Intelligent Energy System | 9/7/2023 | APMEDM0000878 | APMEDM0000878 | None | Public | | | |
| 400 | Document re Voyant Maryland Fusion Applied Medical | 9/7/2023 | APMEDM0000879 | APMEDM0000882 | None | Public | | | |
| 401 | Document re Voyant Open Fusion Applied Medical | 9/7/2023 | APMEDM0000883 | APMEDM0000883 | None | Public | | | |
| 402 | Document re Dedication to Innovation - Applied Medical | 9/15/2023 | APMEDM0000888 | APMEDM0000891 | None | Public | | | |
| 403 | Document re Business Model - Applied Medical | 9/15/2023 | APMEDM0000908 | APMEDM0000909 | None | Public | | | |
| 404 | Document re MEIER-Ethics Standards | 10/24/2002 | APMEDM0000944 | APMEDM0000944 | None | Public | | | |
| 405 | Document re More Hospitals Change the Way They Buy Drugs And Supplies - The New York Times | 12/28/2002 | APMEDM0000945 | APMEDM0000948 | Hearsay; Relevance; 40 | Public | | | |
| 406 | Document re Senate Panel Criticizes Hospital Buying Groups - The New York Times | 5/1/2002 | APMEDM0000954 | APMEDM0000956 | Hearsay; Relevance; 40 | Public | | | |
| 407 | Document re Senate Panel Weighs Tighter Rules for Hospital Suppliers - The New York Times | 9/15/2004 | APMEDM0000957 | APMEDM0000959 | Hearsay; Relevance; 40 | Public | | | |
| 408 | Document re U.S. to Address Possible Abuses in Hospital Supply Industry | 9/14/2004 | APMEDM0000960 | APMEDM0000962 | Hearsay; Relevance; 40 | Public | | | |
| 409 | Document re WALSH-3 Medical Supply | 8/15/2002 | APMEDM0000966 | APMEDM0000967 | Hearsay; Relevance; 40 | Public | | | |
| 410 | Email re request | 3/12/2020 | MEDTR-CDCA-31517833 | MEDTR-CDCA-31517834 | None | HC-AOAEO | 1/27/2026 | 1/27/2026 | Coely |
| 411 | Email re other entities (see attachment) | 10/3/2022 | MEDTR-CDCA-30109564 | MEDTR-CDCA-30109564 | Completeness | HC-AOAEO | | | |

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted W/drawn |
|---|---|---|---|---|---|---|---|---|---|
| 412 | Medtronic Slides (attachment to Ex. 411 email) | 10/3/2022 | MEDTR-CDCA-30109565 | MEDTR-CDCA-30109567 | Completeness | HC-OAEO | 1/27/2026 | 1/27/2026 | Corely |
| 413 | Email re Energy Quick Facts | 1/8/2023 | MEDTR-CDCA-31585913 | MEDTR-CDCA-31585913 | Completeness | HC-OAEO | | | |
| 414 | Medtronic Presentation, "XYZ Hospital and Medtronic" (1 of 2 attachments to Ex. 413 email) | 3/2/2024 | MEDTR-CDCA-31585922 | MEDTR-CDCA-31585972 | Completeness | HC-OAEO | 1/27/2026 | 1/27/2026 | Corely |
| 415 | Email re Follow Up | 4/25/2023 | MEDTR-CDCA-30071075 | MEDTR-CDCA-30071076 | None | HC-OAEO | | | |
| 416 | Email re Quick Question | 7/26/2023 | MEDTR-CDCA-31007276 | MEDTR-CDCA-31007277 | None | HC-OAEO | | | |
| 417 | Email re Gating Collections | 12/16/2018 | MEDTR-CDCA-30099347 | MEDTR-CDCA-30099348 | None | HC-OAEO | | | |
| 418 | Email from Medtronic employee | 12/3/2019 | MEDTR-CDCA-30710159 | MEDTR-CDCA-30710160 | None | HC-OAEO | | | |
| 419 | Email re Energy proposal | 4/25/2023 | MEDTR-CDCA-30112418 | MEDTR-CDCA-30112419 | None | HC-OAEO | | | |
| 420 | Email re communication | 5/16/2023 | MEDTR-CDCA-30733561 | MEDTR-CDCA-30733564 | Relevance | HC-OAEO | | | |
| 421 | Email re proposal | 8/23/2018 | MEDTR-CDCA-30314803 | MEDTR-CDCA-30314804 | Relevance | HC-OAEO | | | |
| 422 | Email re Discussion | 2/17/2017 | MEDTR-CDCA-30091809 | MEDTR-CDCA-30091814 | Relevance | HC-OAEO | | | |
| 424 | Email re East Team Reminders and Asks… | 12/14/2018 | MEDTR-CDCA-30116628 | MEDTR-CDCA-30116629 | Relevance | HC-OAEO | | | |
| 425 | Email re Overview | 7/14/2020 | MEDTR-CDCA-30689840 | MEDTR-CDCA-30689841 | Relevance | HC-OAEO | | | |
| 427 | Email re proposal | 12/17/2020 | MEDTR-CDCA-30105583 | MEDTR-CDCA-30105584 | None | HC-OAEO | | | |
| 428 | Email re Playing Big | 1/12/2022 | MEDTR-CDCA-30721300 | MEDTR-CDCA-30721301 | None | HC-OAEO | | | |

**Joint Exhibit List**

*Applied Medical Resources Corp. v. Medtronic, Inc.*

Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted W/drawn |
|---|---|---|---|---|---|---|---|---|---|
| 429 | Email from Medtronic employee | 11/16/2022 | MEDTR-CDCA-31489819 | MEDTR-CDCA-31489821 | None | HC-OAEO | | | |
| 431 | Email re RFA | 10/17/2017 | MEDTR-CDCA-30697011 | MEDTR-CDCA-30697015 | Completeness | HC-OAEO | | | |
| 432 | Document (attachment to Ex. 431 email) | 10/17/2017 | MEDTR-CDCA-30697016 | MEDTR-CDCA-30697016 | Completeness | HC-OAEO | | | |
| 433 | Email re FW | 6/29/2018 | MEDTR-CDCA-30095714 | MEDTR-CDCA-30095716 | None | HC-OAEO | | | |
| 434 | Email re usage | 1/15/2020 | MEDTR-CDCA-30710414 | MEDTR-CDCA-30710424 | None | HC-OAEO | | | |
| 435 | Email re call | 4/8/2022 | MEDTR-CDCA-31673728 | MEDTR-CDCA-31673728 | Completeness | HC-OAEO | | | |
| 436 | Medtronic Presentation, Senior Director: Strategic Accounts & GPO (attachment to Ex. 435 email) | 11/23/2021 | MEDTR-CDCA-31673729 | MEDTR-CDCA-31673777 | None | HC-OAEO | | | |
| 437 | Email re Executive Call Agenda | 6/22/2020 | MEDTR-CDCA-30691478 | MEDTR-CDCA-30691479 | None | HC-OAEO | | | |
| 438 | Medtronic Presentation, "Enterprise Accounts Peer to Peer Training MITG | N/A | MEDTR-CDCA-31544865 | MEDTR-CDCA-31544888 | Completeness | HC-OAEO | 1/27/2026 | 1/27/2026 | Corely |
| 439 | Email re Rebate | 1/16/2022 | MEDTR-CDCA-30112211 | MEDTR-CDCA-30112212 | None | HC-OAEO | | | |
| 440 | Email re file (no attachment) | 9/20/2022 | MEDTR-CDCA-30729963 | MEDTR-CDCA-30729964 | Completeness | HC-OAEO | | | |
| 441 | Document re Printout of Excel file | 9/20/2022 | MEDTR-CDCA-30729965 | MEDTR-CDCA-30729965 | Completeness | HC-OAEO | | | |

| # | Description | Bates Begin | Bates End | Date | Objection | | Date | Date | Name |
|---|---|---|---|---|---|---|---|---|---|
| 442 | Email from Charles Favilla | MEDTR-CDCA-30106911 | MEDTR-CDCA-30106913 | 1/31/2022 | None | HC-OAEO | 1/27/2026 | 1/27/2026 | Conely |
| 443 | Email re communication | MEDTR-CDCA-30734886 | MEDTR-CDCA-30734888 | 2/20/2023 | None | HC-OAEO | | | |
| 444 | Email from Medtronic employee | MEDTR-CDCA-30733096 | MEDTR-CDCA-30733098 | 9/6/2023 | None | HC-OAEO | | | |
| 445 | Email re RFP | MEDTR-CDCA-32904077 | MEDTR-CDCA-32904079 | 4/13/2023 | None | HC-OAEO | | | |
| 446 | Email re Trial | MEDTR-CDCA-30088781 | MEDTR-CDCA-30088782 | 12/21/2017 | None | HC-OAEO | | | |
| 447 | Email re Review | MEDTR-CDCA-30714016 | MEDTR-CDCA-30714016 | 3/4/2022 | Completeness | HC-OAEO | 1/27/2026 | 1/27/2026 | Conely |
| 448 | Document re Printout of Excel file (attachment to Ex. 447 email) | MEDTR-CDCA-30714017 | MEDTR-CDCA-30714017 | 3/4/2022 | Completeness | HC-OAEO | 1/27/2026 | 1/27/2026 | Conely |
| 449 | Email re FW (no attachment) | MEDTR-CDCA-30730240 | MEDTR-CDCA-30730242 | 8/4/2022 | Completeness | HC-OAEO | 2/2/2026 | 2/2/2026 | McDaniel |
| 450 | Document re Printout of Excel file | MEDTR-CDCA-30730243 | MEDTR-CDCA-30730243 | 2/26/2019 | Completeness | HC-OAEO | | | |
| 451 | Document re Script | MEDTR-CDCA-30737747 | MEDTR-CDCA-30737749 | N/A | None | HC-OAEO | | | |
| 452 | Medtronic Presentation, "Business Review 2-22-19" | MEDTR-CDCA-30738062 | MEDTR-CDCA-30738062 | 2/22/2019 | None | HC-OAEO | | | |
| 453 | Email re backorder | MEDTR-CDCA-32862487 | MEDTR-CDCA-32862492 | 9/11/2018 | None | HC-OAEO | | | |
| 455 | Document re Performance and Development Summary | MEDTR-CDCA-33118877 | MEDTR-CDCA-33118881 | 4/27/2019 | Relevance | HC-OAEO | 1/26/2026 | 1/26/2026 | Dixon |
| 457 | Email re Energy Update (with attachment) | MEDTR-CDCA-31630983 | MEDTR-CDCA-31630995 | 5/3/2017 | None | HC-OAEO | 1/26/2026 | 1/26/2026 | Dixon |
| 458 | Email re client (with attachments) | MEDTR-CDCA-31635785 | MEDTR-CDCA-31635865 | 1/2/2023 | None | HC-OAEO | 1/26/2026 | 1/26/2026 | Dixon |
| 459 | Email re deck (with attachment) | MEDTR-CDCA-31593360 | MEDTR-CDCA-31593383 | 6/9/2022 | None | HC-OAEO | | | |
| 461 | Email re product | MEDTR-CDCA-32929293 | MEDTR-CDCA-32929296 | 10/11/2019 | None | HC-OAEO | | | |
| 462 | Email re Advanced Energy - Info Req | MEDTR-CDCA-32955238 | MEDTR-CDCA-32955240 | 6/18/2018 | None | HC-OAEO | | | |
| 464 | Email re Medtronic Energy Agreement (with attachment) | MEDTR-CDCA-34574723 | MEDTR-CDCA-34574747 | 12/8/2020 | None | HC-OAEO | | | |
| 465 | Email re MDT Advanced Energy Redline (with attachment) | MEDTR-CDCA-34577550 | MEDTR-CDCA-34577567 | 4/8/2020 | None | HC-OAEO | | | |
| 466 | Email re bids (with attachment) | MEDTR-CDCA-30742954 | MEDTR-CDCA-30742958 | 8/30/2021 | None | HC-OAEO | | | |
| 468 | Email re question | MEDTR-CDCA-30758263 | MEDTR-CDCA-30758264 | 6/23/2020 | None | HC-OAEO | | | |
| 469 | Email re Agreements (with attachments) | MEDTR-CDCA-30756701 | MEDTR-CDCA-30756716 | 1/19/2021 | None | HC-OAEO | | | |
| 471 | Email re RFP | MEDTR-CDCA-31643028 | MEDTR-CDCA-31643029 | 8/25/2020 | None | HC-OAEO | | | |
| 472 | Email re FW | MEDTR-CDCA-31613488 | MEDTR-CDCA-31613489 | 11/29/2017 | None | HC-OAEO | | | |
| 473 | Email re fees | MEDTR-CDCA-32932829 | MEDTR-CDCA-32932835 | 3/27/2018 | None | HC-OAEO | | | |
| 474 | Email re Proposal (with native slipsheet attachment) | MEDTR-CDCA-32952717 | MEDTR-CDCA-32952718 | 1/10/2018 | None | HC-OAEO | | | |
| 475 | Email re Analysis | MEDTR-CDCA-34010538 | MEDTR-CDCA-34010541 | 3/25/2022 | None | HC-OAEO | | | |
| 476 | Email re Discuss Value Proposition | MEDTR-CDCA-30135812 | MEDTR-CDCA-30135812 | 2/16/2017 | None | HC-OAEO | | | |
| 477 | Email re Meetings | MEDTR-CDCA-30144218 | MEDTR-CDCA-30144219 | 10/9/2017 | None | HC-OAEO | | | |
| 478 | Email re Summary Information.xlsx | MEDTR-CDCA-30124746 | MEDTR-CDCA-30124746 | 12/4/2017 | None | HC-OAEO | | | |
| 479 | Email re Fwd: Medtronic Advanced Energy presentation from today (see attached) (with attachment) | MEDTR-CDCA-30744099 | MEDTR-CDCA-30744136 | 3/8/2022 | None | HC-OAEO | | | |

| No. | Description | Date | ID 1 | ID 2 | Objection | Confidentiality | Date | Party |
|---|---|---|---|---|---|---|---|---|
| 480 | Email re PowerPoint (with attachment) | 4/9/2018 | MEDTR-CDCA-30790459 | MEDTR-CDCA-30790454 | None | HC-OAEO | | |
| 481 | Email re Marketshare | 10/25/2022 | MEDTR-CDCA-35120404 | MEDTR-CDCA-35120409 | None | HC-OAEO | | |
| 482 | Document re RFP | 6/1/2022 | Vizient-000000001 | Vizient-000000001 | | HC-OAEO | | |
| 483 | Document re WALSH-A Mission to Save Money, a Record of Otherwise | 6/7/2002 | APMEDM0000968 | APMEDM0000969 | Hearsay | Public | | McGovern |
| 484 | Document re WALSH-Accusation of Conflicts | 8/1/2002 | APMEDM0000970 | APMEDM0000971 | Hearsay | Public | | McGovern |
| 485 | Document re WALSH-When a Buyer for Hospitals Has a Stake in Drugs it Buys | 3/26/2002 | APMEDM0000974 | APMEDM0000975 | Hearsay | Public | | McGovern |
| 486 | Document re Wide U.S. Inquiry into Purchasing for Health Care | 8/21/2004 | APMEDM0000976 | APMEDM0000980 | Hearsay | Public | | McGovern |
| 487 | Document re Buying Group For Hospitals Changes Ways – The New York Times | 8/6/2002 | APMEDM0001059 | APMEDM0001061 | Hearsay | Public | | McGovern |
| 488 | Document re Resignation | 9/15/2023 | APMEDM0001080 | APMEDM0001080 | Hearsay | HC-OAEO | | |
| 489 | Email re FW: Hospital | 8/11/2023 | APMEDM0001081 | APMEDM0001081 | Hearsay | HC-OAEO | | |
| 490 | Document re iDATA_USI_AP23_MS_CL_Applied Medical | 9/14/2023 | APMEDM0001082 | APMEDM0001505 | Hearsay | Confidential | | |
| 491 | Document re iDATA_USI_AP23_MS_CL_Applied Medical | 9/14/2023 | APMEDM0001083 | APMEDM0002406 | Hearsay | Confidential | | |
| 492 | Document re Medtronic FA1215 – December 2021 | 12/6/2021 | APMEDM0003253 | APMEDM0003255 | Relevance; 403 | Public | | |
| 493 | Document re Applied Medical – November 2017 | 11/14/2017 | APMEDM0003256 | APMEDM0003259 | Hearsay; 401; 403 | HC-OAEO | | |
| 494 | Document re Statement October 2021 | 10/29/2021 | APMEDM0003260 | APMEDM0003260 | Hearsay; 401; 403 | HC-OAEO | | |
| 495 | Presentation re Voyant Promotional Strategy – January 2022 | 1/1/2022 | APMEDM0003268 | APMEDM0003282 | None | HC-OAEO | | |
| 496 | Document re Hospital – Energy CVA – 01042019 ac Rev A (from 2017) | 1/4/2019 | APMEDM0004205 | APMEDM0004206 | None | HC-OAEO | | |
| 497 | Document re Hospital – Energy CVA – 04052019 ac | 4/5/2019 | APMEDM0004287 | APMEDM0004288 | None | HC-OAEO | | |
| 498 | Document re Hospital – Energy CVA – 01222020 ac Rev A | 1/22/2020 | APMEDM0004289 | APMEDM0004290 | None | HC-OAEO | | |
| 499 | Spreadsheet re Hospital – Energy CVA – 10142019 ac | 10/15/2019 | APMEDM0004291 | APMEDM0004291 | None | HC-OAEO | | |
| 500 | Email re contract | 2/11/2019 | MEDTR-CDCA-30952893 | MEDTR-CDCA-30952894 | None | HC-OAEO | | |
| 501 | Email re award | 8/2/2022 | MEDTR-CDCA-30977791 | MEDTR-CDCA-30977793 | None | HC-OAEO | | |
| 502 | Email re follow up (no attachment) | 12/18/2019 | MEDTR-CDCA-31979812 | MEDTR-CDCA-31979813 | Completeness | HC-OAEO | 1/27/2026 | McGovern |
| 503 | Email re Pre Call And Next Steps (with attachment) | 7/10/2017 | MEDTR-CDCA-30956830 | MEDTR-CDCA-30956839 | None | HC-OAEO | 1/27/2026 | McGovern |
| 504 | Email re trial | 10/25/2019 | MEDTR-CDCA-30884757 | MEDTR-CDCA-30884759 | Hearsay | HC-OAEO | 1/27/2026 | McGovern |
| 505 | Email re FW (no attachment) | 1/27/2020 | MEDTR-CDCA-33442575 | MEDTR-CDCA-33442577 | Completeness | HC-OAEO | 1/27/2026 | McGovern |
| 507 | Email re Agreement | 8/8/2018 | MEDTR-CDCA-31017807 | MEDTR-CDCA-31017810 | Hearsay | HC-OAEO | 1/27/2026 | McGovern |
| 508 | Email re performance summary | 11/26/2018 | MEDTR-CDCA-31031393 | MEDTR-CDCA-31031407 | None | HC-OAEO | | |
| 509 | Email re Checking In... | 3/15/2023 | MEDTR-CDCA-38994652 | MEDTR-CDCA-38994654 | None | HC-OAEO | | |
| 510 | Email re update | 2/11/2019 | MEDTR-CDCA-38891034 | MEDTR-CDCA-38891035 | None | HC-OAEO | | |
| 511 | Email re update | 7/26/2018 | MEDTR-CDCA-31018567 | MEDTR-CDCA-31018569 | None | HC-OAEO | | |
| 512 | Email re RF Surgical Contract expiration | 10/18/2017 | MEDTR-CDCA-33418562 | MEDTR-CDCA-33418572 | Hearsay | HC-OAEO | 1/27/2026 | McGovern |
| 513 | Email re Business Review | 8/28/2019 | MEDTR-CDCA-31029559 | MEDTR-CDCA-31029541 | Hearsay | HC-OAEO | 1/27/2026 | McGovern |

| No. | Description | Date | Bates Begin | Bates End | Objection | Desig. | | | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 514 | Email re contract | 5/14/2021 | MEDTR-CDCA-31007709 | MEDTR-CDCA-31007710 | None | HC-OAEO | 1/27/2026 | 1/27/2026 | McGovern |
| 515 | Email re product | 9/18/2022 | MEDTR-CDCA-3029136 | MEDTR-CDCA-30291337 | None | HC-OAEO | 1/27/2026 | 1/27/2026 | McGovern |
| 516 | Email re Meeting | 12/18/2020 | MEDTR-CDCA-30308389 | MEDTR-CDCA-30308390 | Hearsay | HC-OAEO | | | |
| 517 | Email re clinic | 10/25/2019 | MEDTR-CDCA-31010143 | MEDTR-CDCA-31010143 | None | HC-OAEO | | | |
| 518 | Email re agreement (no attachment) | 12/6/2019 | MEDTR-CDCA-32018297 | MEDTR-CDCA-32018297 | Completeness | HC-OAEO | | | |
| 519 | Email re Medtronic Vessel Sealing/Endo Mechanical Analysis | 10/19/2023 | MEDTR-CDCA-33378320 | MEDTR-CDCA-33378327 | None | HC-OAEO | | | |
| 520 | Email re product | 5/20/2021 | MEDTR-CDCA-30306895 | MEDTR-CDCA-30306897 | None | HC-OAEO | | | |
| 521 | Email re pricing | 8/10/2017 | MEDTR-CDCA-31013103 | MEDTR-CDCA-31013104 | None | HC-OAEO | 1/27/2026 | 1/27/2026 | McGovern |
| 522 | Email re Clinic Discussion Follow-up | 7/25/2017 | MEDTR-CDCA-3184971 | MEDTR-CDCA-31843972 | Hearsay | HC-OAEO | 1/27/2026 | 1/27/2026 | McGovern |
| 523 | Email from Stephen McGovern re Scott Herring et al., re Follow Up & Thank you | 9/24/2017 | MEDTR-CDCA-31999593 | MEDTR-CDCA-31999594 | Hearsay, 403 | HC-OAEO | 1/27/2026 | 1/27/2026 | McGovern |
| 524 | Email re Medtronic Follow up (with attachment) | 10/1/2020 | MEDTR-CDCA-32012184 | MEDTR-CDCA-32012189 | None | HC-OAEO | 1/27/2026 | 1/27/2026 | McGovern |
| 525 | Email re FW: LigaSure™ Maryland Jaw Thoracic Device Update | 8/28/2020 | MEDTR-CDCA-30902770 | MEDTR-CDCA-30902772 | None | HC-OAEO | | | |
| 526 | Email re reference list (no attachment) | 2/6/2019 | MEDTR-CDCA-30952863 | MEDTR-CDCA-30952865 | None | HC-OAEO | 1/27/2026 | 1/27/2026 | McGovern |
| 527 | Email re Medtronic Follow Up- Surgical Energy | 11/30/2018 | MEDTR-CDCA-30314470 | MEDTR-CDCA-30314471 | None | HC-OAEO | | | |
| 528 | Email re Price Change | 8/30/2018 | MEDTR-CDCA-30314837 | MEDTR-CDCA-30314841 | None | HC-OAEO | 1/27/2026 | 1/27/2026 | McGovern |
| 529 | Medtronic Template for Product Trial | N/A | MEDTR-CDCA-31035251 | MEDTR-CDCA-31035252 | None | HC-OAEO | | | |
| 530 | LinkedIn page | 6/8/2024 | | | Relevance | HC-OAEO | 1/27/2026 | 1/27/2026 | McGovern |
| 531 | Email re [EXTERNAL] Endo/Trocar | 9/22/2023 | MEDTR-CDCA-30159451 | MEDTR-CDCA-30159452 | None | HC-OAEO | 1/27/2026 | 1/27/2026 | McGovern |
| 534 | Email re Presentation | 7/20/2023 | MEDTR-CDCA-30997889 | MEDTR-CDCA-30997913 | None | HC-OAEO | | | |
| 535 | Email re rebates | 2/3/2022 | MEDTR-CDCA-30106936 | MEDTR-CDCA-30106938 | None | HC-OAEO | | | |
| 536 | Email re US pricing data - Important please read | 6/10/2020 | MEDTR-CDCA-30152272 | MEDTR-CDCA-30152273 | None | HC-OAEO | | | |
| 537 | Email re URGENT (Please Reply: Pricing factors in your BU and regions) (with printout of Excel attachment) | 5/28/2019 | MEDTR-CDCA-30803114 | MEDTR-CDCA-30803118 | None | HC-OAEO | | | |
| 538 | Email re Deal Review Call: Pre Read | 3/18/2020 | MEDTR-CDCA-31518326 | MEDTR-CDCA-31518329 | None | HC-OAEO | | | |
| 539 | Email re deal (no attachment) | 7/11/2018 | MEDTR-CDCA-31692275 | MEDTR-CDCA-31692279 | Completeness | HC-OAEO | | | |
| 540 | Email re Follow-up | 2/6/2019 | MEDTR-CDCA-32982985 | MEDTR-CDCA-32982987 | None | HC-OAEO | | | |
| 541 | Email re Suture and Endo Opportunities | 9/22/2020 | MEDTR-CDCA-33044232 | MEDTR-CDCA-33044234 | None | HC-OAEO | | | |
| 542 | Email re product | 3/18/2021 | MEDTR-CDCA-33040831 | MEDTR-CDCA-33040831 | None | HC-OAEO | | | |
| 545 | Email re Quote (no attachment) | 1/3/2019 | MEDTR-CDCA-33381466 | MEDTR-CDCA-33381469 | Completeness | HC-OAEO | | | |
| 547 | Document re U.S. Patent No. 5,127,526 (Hikil et al.) | 7/7/1992 | | | Hearsay | Public | | | |
| 600 | Document re 10/18/2024 Errata to Expert Report of Timothy Snail | 10/18/2024 | | | None | HC-OAEO | | | |
| 601 | List of Documents Considered - Expert Report of Timothy Snail | 10/18/2024 | | | None | HC-OAEO | | | |

| | | | | | | Public | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Public | | | |
| 602 | Document re Transcript of Jury Trial Vol. 8, Tyco Healthcare Group, et al., v. Applied Medical Resources Corp., USDC E.D. Texas Lufkin Division, 9:99-cv-00176-KFG | 3/25/2010 | | | Hearsay | | | | |
| 603 | Document re U.S. Patent No. 5,385,553 (Hart et al.) | 1/31/1995 | | | None | HC-OAEO | | | |
| 604 | Presentation | N/A | MEDTR-CDCA33076550 | MEDTR-CDCA33076568 | None | HC-OAEO | | | |
| 605 | Document re Hospital - Energy CVA - 05312019 | 5/31/2019 | APMEDM0004315 | APMEDM0004316 | None | HC-OAEO | | | |
| 606 | Spreadsheet re Hospital - USPI - Energy CVA - 10220220 ac | 10/22/2020 | APMEDM0004880 | APMEDM0004880 | Hearsay | HC-OAEO | | | |
| 607 | Spreadsheet re Hospital - USPI - Energy CVA - 08182020 ac | 8/18/2020 | APMEDM0004881 | APMEDM0004881 | Hearsay | HC-OAEO | | | |
| 608 | Spreadsheet re Hospital - Energy CVA - 02272020 ac | 3/5/2020 | APMEDM0004882 | APMEDM0004882 | Hearsay | HC-OAEO | | | |
| 609 | Spreadsheet re Hospital - Energy CVA - 11232020 ac | 11/24/2020 | APMEDM0004902 | APMEDM0004902 | Hearsay | HC-OAEO | | | |
| 610 | Spreadsheet re Hospital - Energy CVA - 11092020 ac | 11/10/2020 | APMEDM0004921 | APMEDM0004921 | Hearsay | HC-OAEO | | | |
| 611 | Spreadsheet re Hospital - Energy CVA - 10302020 ac | 10/30/2020 | APMEDM0004972 | APMEDM0004972 | Hearsay | HC-OAEO | | | |
| 612 | Spreadsheet re Hospital - Energy CVA - 09012020 ac | 9/22/2020 | APMEDM0005007 | APMEDM0005007 | Hearsay | HC-OAEO | | | |
| 613 | Spreadsheet re Hospital - Energy CVA - 08132020 ac | 8/25/2020 | APMEDM0005008 | APMEDM0005008 | Hearsay | HC-OAEO | | | |
| 614 | Document re 12-6-21 Kickoff Call | 12/13/2021 | APMEDM0011676 | APMEDM0011701 | None | HC-OAEO | | | |
| 615 | Presentation re Applied's Metrics for Success Series | 11/12/2021 | APMEDM0012535 | APMEDM0012766 | 03, Hearsay, Relevance | HC-OAEO | | | |
| 616 | Presentation re New Algorithm Overview_Presentation Mock2 | 9/9/2020 | APMEDM0017501 | APMEDM0017522 | None | HC-OAEO | | | |
| 617 | Presentation re Applied Medical Business Model | 3/31/2020 | APMEDM0017935 | APMEDM0017978 | None | HC-OAEO | | | |
| 618 | Spreadsheet re US Voyant Sales 2019-01-01 to 2024-02-01 | 2/3/2024 | APMEDM0025601 | APMEDM0025601 | None | HC-OAEO | 1/21/2026 | 1/21/2026 | Johnson |
| 619 | Document re Global Summary - Forecast 2 - 1 July 2022 | 7/1/2022 | APMEDM0040621 | APMEDM0040623 | None | HC-OAEO | | | |
| 620 | Email re Hospital Trocar Update | 5/9/2018 | APMEDM0048674 | APMEDM0048674 | Hearsay | HC-OAEO | | | |
| 621 | Spreadsheet re Hospital Trocar Analysis | 5/9/2018 | APMEDM0048675 | APMEDM0048675 | Hearsay | HC-OAEO | | | |
| 622 | Email RE: Applied Fios & Voyant Programs | 6/19/2017 | APMEDM0051216 | APMEDM0051217 | None | HC-OAEO | | | |
| 623 | Spreadsheet re Copy of Hospital - Energy CVA (Summary Judgment EX. 579) | 1/27/2023 | APMEDM0053004 | APMEDM0053004 | Hearsay | HC-OAEO | | | |
| 624 | Document re Q3 17 Voyant Goals Objectives_YOUNG | 8/28/2017 | APMEDM0054946 | APMEDM0054946 | None | HC-OAEO | | | |
| 625 | Email re Fw: Hospital - S3P | 10/27/2023 | APMEDM0055145 | APMEDM0055147 | None | HC-OAEO | | | |
| 626 | Email from CVA RE: Hospital - Voyant CVA Request | 3/14/2023 | APMEDM0055169 | APMEDM0055169 | Hearsay | HC-OAEO | | | |
| 627 | Email re Fwd: Hospital - Voyant CVA Request | 3/15/2023 | APMEDM0055195 | APMEDM0055197 | None | HC-OAEO | | | |
| 628 | Document re Brochure - Voyant Family Overview | 10/16/2020 | APMEDM0055840 | APMEDM0055847 | None | HC-OAEO | | | |
| 629 | Email re Hospital Summary | 12/12/2022 | APMEDM0056542 | APMEDM0056543 | Hearsay | HC-OAEO | | | |
| 630 | Email Re: GPO Summit - Hospital | 9/15/2022 | APMEDM0056923 | APMEDM0056924 | None | HC-OAEO | | | |
| 631 | REMOVED | | | | None | | | | |
| 632 | Email re Fwd: CVAs for Hospital | 12/6/2023 | APMEDM0057583 | APMEDM0057583 | None | HC-OAEO | 1/26/2026 | 1/26/2026 | Carpenter |
| 633 | Spreadsheet re Hospital - Energy CVA - 03152023 - ac | 3/15/2023 | APMEDM0057586 | APMEDM0057586 | Hearsay | HC-OAEO | 1/26/2026 | 1/26/2026 | Carpenter |

| # | Description | Bates Begin | Bates End | Date | | | | | Objection | Confidentiality | | Date | Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 634 | Email re FW: Hospital Voyant Meeting Summary | APMEDM0085399 | APMEDM0085399 | 12/3/2021 | | | | | Hearsay | HC-OAEO | | | |
| 635 | Email re Fwd: New Voyant CVA | APMEDM0085408 | APMEDM0085409 | 7/13/2021 | | | | | None | HC-OAEO | | | |
| 636 | REMOVED | | | | | | | | None | | | | |
| 637 | Spreadsheet re Hospital - GPO - Energy CVA - 04192021 ac | APMEDM0085771 | APMEDM0085771 | 4/19/2021 | | | | | Hearsay | HC-OAEO | | | |
| 638 | Email re Fwd: Hospital Update | APMEDM0086040 | APMEDM0086040 | 2/19/2020 | | | | | Hearsay | HC-OAEO | | | |
| 639 | Email re FW: Meeting with Hospital - summary of conversation | APMEDM0086041 | APMEDM0086042 | 2/14/2020 | | | | | Hearsay | HC-OAEO | | | |
| 640 | Email re FW: Voyant Success Story | APMEDM0086883 | APMEDM0086884 | 4/3/2019 | | | | | Hearsay | HC-OAEO | | | |
| 641 | Email re Hospital Summary | APMEDM0086500 | APMEDM0086500 | 1/18/2018 | | | | | Completeness | HC-OAEO | | | |
| 642 | Document re Hospital Voyant Summary | APMEDM0086501 | APMEDM0086501 | 1/18/2018 | | | | | Completeness; Hearsay | HC-OAEO | | | |
| 643 | Email re Hospital / GPO | APMEDM0086385 | APMEDM0086385 | 9/22/2017 | | | | | Completeness; Hearsay | HC-OAEO | | | |
| 644 | Email RE: Hospital | APMEDM0086764 | APMEDM0086764 | 1/2/2018 | | | | | Completeness; Hearsay | HC-OAEO | | | |
| 645 | Document re BUNDLE at Hospital 12/22/2017 (Summary Judgment EX. 446) | APMEDM0086766 | APMEDM0086766 | 12/22/2017 | | | | | Completeness; Hearsay | HC-OAEO | | | |
| 646 | Email re FW: CVAs | APMEDM0086302 | APMEDM0086302 | 11/2/2022 | | | | | Completeness | HC-OAEO | | | |
| 647 | Email re Hospital CVAs | APMEDM0087042 | APMEDM0087043 | 4/5/2022 | | | | | Completeness | HC-OAEO | | | |
| 648 | Email from CVA re RE: Hospital CVA | APMEDM0087018 | APMEDM0087019 | 5/11/2022 | | | | | Completeness | HC-OAEO | | | |
| 649 | Spreadsheet re Hospital Leader Surgery Center - Energy CVA - 05052022 - ac | APMEDM0071020 | APMEDM0071020 | 5/5/2022 | | | | | Hearsay | HC-OAEO | | | |
| 650 | Document re Voyant Eval Doc | APMEDM0071048 | APMEDM0071048 | 5/16/2022 | | | | | None | HC-OAEO | | | |
| 651 | Email re Hospital: Voyant CVA | APMEDM0071094 | APMEDM0071094 | 5/19/2022 | | | | | Completeness | HC-OAEO | | | |
| 652 | Email re RE: CVAs for Hospital | APMEDM0071195 | APMEDM0071195 | 12/6/2023 | | | | | Completeness | HC-OAEO | | | |
| 653 | Email re Hospital Evaluation Documents | APMEDM0071570 | APMEDM0071570 | 2/14/2022 | | | | | Completeness | HC-OAEO | | | |
| 654 | Email re FW: tomorrow's meeting [EXTERNAL] | APMEDM0071574 | APMEDM0071576 | 12/11/2023 | | | | | Hearsay | HC-OAEO | | 1/26/2026 | 1/26/2026 | Hearsay Order |
| 655 | Email re RE: Hospital Evaluation Documents | APMEDM0071579 | APMEDM0071579 | 2/15/2022 | | | | | Completeness | HC-OAEO | | | |
| 656 | Email re RE: tomorrow's meeting [EXTERNAL] | APMEDM0071841 | APMEDM0071842 | 12/8/2023 | | | | | None | HC-OAEO | | | |
| 657 | Email re RE: Hospital - Upcoming Virtual Meeting | APMEDM0072291 | APMEDM0072292 | 3/25/2022 | | | | | None | HC-OAEO | | | |
| 658 | Email re RE: Hospital Question - Voyant Manufacturing | APMEDM0072361 | APMEDM0072363 | 12/9/2021 | | | | | None | HC-OAEO | | | |
| 659 | Presentation re Hospital Energy Proposal | APMEDM0073549 | APMEDM0073549 | 10/8/2021 | | | | | None | HC-OAEO | | | |
| 660 | Email re FW: 8mm Specimen bags [EXTERNAL] | APMEDM0077842 | APMEDM0077848 | 4/12/2021 | | | | | None | HC-OAEO | | | |
| 661 | Email re RE: speed data | APMEDM0079250 | APMEDM0079252 | 4/21/2021 | | | | | Completeness | HC-OAEO | | | |
| 662 | Email re RE: speed data | APMEDM0079323 | APMEDM0079326 | 4/21/2021 | | | | | Completeness | HC-OAEO | | | |
| 663 | Email re Hospital Voyant eval paperwork | APMEDM0080465 | APMEDM0080465 | 4/2/2021 | | | | | Completeness | HC-OAEO | | | |
| 664 | Spreadsheet re Hospital - Energy CVA - 04012021 ac | APMEDM0080466 | APMEDM0080466 | 4/1/2021 | | | | | Completeness; Hearsay | HC-OAEO | | | |
| 665 | Email re FW: Energy CVA Request | APMEDM0080757 | APMEDM0080757 | 5/13/2021 | | | | | Completeness | HC-OAEO | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 666 | | Email re Voyant CVAs | 3/12/2021 | APMEDM0081948 | APMEDM0081948 | Completeness | HC-OAEO |
| 667 | | Email re Hospital proposal | 10/20/2020 | APMEDM0083844 | APMEDM0083844 | Completeness | HC-OAEO |
| 668 | | Email re FW: Business Review [EXTERNAL] | 10/26/2020 | APMEDM0083930 | APMEDM0083932 | None | HC-OAEO |
| 669 | | Document re Corporate Overview 2020 | 9/29/2017 | APMEDM0083949 | APMEDM0083964 | None | HC-OAEO |
| 670 | | Email re FW: we need to talk! [EXTERNAL] | 11/6/2020 | APMEDM0084153 | APMEDM0084155 | Hearsay | HC-OAEO |
| 671 | | Email re RE: Hospital proposal | 11/4/2020 | APMEDM0084158 | APMEDM0084158 | Completeness; Hearsay | HC-OAEO |
| 672 | | Email re RE: Hospital proposal | 11/9/2020 | APMEDM0084247 | APMEDM0084248 | Completeness; hearsay | HC-OAEO |
| 673 | | Email re RE: Hospital proposal | 11/9/2020 | APMEDM0084265 | APMEDM0084266 | Completeness; Hearsay | HC-OAEO |
| 674 | | Email re Fwd: Hospital proposal | 11/6/2020 | APMEDM0084268 | APMEDM0084268 | Completeness; Hearsay | HC-OAEO |
| 675 | | Email re Hospital proposal | 11/13/2020 | APMEDM0084411 | APMEDM0084411 | Completeness; Hearsay | HC-OAEO |
| 676 | | Email re RE: Request for Cross | 11/24/2020 | APMEDM0084509 | APMEDM0084510 | Completeness; Hearsay | HC-OAEO |
| 677 | | Email re RE: Request for Cross | 12/7/2020 | APMEDM0084629 | APMEDM0084630 | Completeness; Hearsay | HC-OAEO |
| 678 | | Email Re: Hospital & Hospital - Gen2 Voyant Eval Pricing Update 9/6/19 | 9/6/2019 | APMEDM0090956 | APMEDM0090962 | Hearsay | HC-OAEO |
| 679 | | Email re Applied next steps | 6/10/2019 | APMEDM0092540 | APMEDM0092540 | None | HC-OAEO |
| 680 | | Email re Fwd: Applied Energy Hospital | 8/1/2019 | APMEDM0093726 | APMEDM0093726 | None | HC-OAEO |
| 681 | | Document re Voyant Success Stories | 4/2/2019 | APMEDM0094294 | APMEDM0094297 | 3 rd Evidence; Hearsa | HC-OAEO |
| 682 | | Email re Draft response | 4/24/2019 | APMEDM0094840 | APMEDM0094840 | Hearsay | HC-OAEO |
| 683 | | Email re Re: Next Steps with the Applied Energy | 5/3/2019 | APMEDM0095179 | APMEDM0095179 | None | HC-OAEO |
| 684 | | Email re Fwd: Successful Voyant Evaluation creates new Voyant Intelligent Energy opportunity. | 9/12/2018 | APMEDM0099453 | APMEDM0099454 | Hearsay | HC-OAEO |
| 685 | | Email re FW: Hospital Voyant Update | 6/18/2018 | APMEDM0100568 | APMEDM0100570 | Completeness; Hearsay | HC-OAEO |
| 686 | | Email re Voyant Conversion "Acknowledgement of Completion" St Peters | 6/27/2018 | APMEDM0100816 | APMEDM0100816 | Completeness; Hearsay | HC-OAEO |
| 687 | | Email re Voyant Clinical Needs Priority List - Expanded Indication | Thoracic/Pulmonary... | 10/18/2023 | APMEDM0164354 | APMEDM0164354 | Hearsay | HC-OAEO |
| 688 | | Document re 9/4/2018 GPO - Advanced Energy Updated Proposal Revised | 9/4/2018 | APMEDM0173361 | APMEDM0173365 | None | HC-OAEO |
| 689 | | Email re Re: Quote | 10/25/2019 | APMEDM0175116 | APMEDM0175117 | Hearsay | HC-OAEO |
| 690 | | Presentation re Sales Charts 2023 Q2 | 7/11/2023 | APMEDM0177681 | APMEDM0177706 | None | HC-OAEO |
| 691 | | Email re FW: Backlog of Medtronic Incidents | 6/27/2019 | APMEDM0177741 | APMEDM0177745 | Hearsay | HC-OAEO |
| 692 | | Email re FW: Dr Thacker Meeting | 2/8/2019 | APMEDM0178732 | APMEDM0178734 | Hearsay | HC-OAEO |
| 693 | | Email re Hospital Voyant Summary | 8/4/2018 | APMEDM0180977 | APMEDM0180977 | Hearsay | HC-OAEO |
| 694 | | Document re Voyant Fine Fusion Comparative Performance Summary | 5/16/2023 | APMEDM0180999 | APMEDM0181000 | None | HC-OAEO |
| 695 | | Email re Hospital Voyant | 2/22/2018 | APMEDM0182932 | APMEDM0182932 | Hearsay | HC-OAEO |
| 696 | | Email re Voyant Generator Update - Pittsburgh District (Summary Judgment EX. 450) | 5/26/2023 | APMEDM0183563 | APMEDM0183564 | Hearsay | HC-OAEO |

| # | Description | Date | Bates Begin | Bates End | Basis | Designation | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Johnson |
| 697 | Email re Fwd: Applied Medical Rep Access | 5/26/2023 | APMEDM0183601 | APMEDM0183602 | None | HC-OAEO | | | |
| 698 | Email re FW: Voyant Evaluation-Hospital Surgeon Email/Attachment | 10/10/2022 | APMEDM0185437 | APMEDM0185438 | Hearsay | HC-OAEO | | | |
| 699 | Spreadsheet re Hospital - S3P - Energy CVA - 11222022 - ac.xlsx | 11/27/2022 | APMEDM0185564 | APMEDM0185564 | Hearsay | HC-OAEO | | | |
| 700 | REMOVED | | | | None | | | | |
| 701 | Email re RE: Hospital | 1/5/2022 | APMEDM0195251 | APMEDM0195254 | Hearsay | HC-OAEO | | | |
| 702 | Email re: North East Information | 10/26/2020 | APMEDM0198096 | APMEDM0198097 | Hearsay; 403 | HC-OAEO | | | |
| 703 | Email re Clarifications from ASC Update > Alexis Ortho | 2/24/2023 | APMEDM0201677 | APMEDM0201678 | Completeness; Hearsay | HC-OAEO | | | |
| 704 | Email re FW: Applied Medical Voyant Follow Up | 12/19/2022 | APMEDM0202339 | APMEDM0202339 | Hearsay | HC-OAEO | | | |
| 705 | Email re FW: Medtronic Cross Reference | 1/4/2023 | APMEDM0202665 | APMEDM0202668 | Hearsay | HC-OAEO | | | |
| 706 | Email re RE: Hospital Case Log Update Thru Wednesday, June 15th | 6/16/2022 | APMEDM0204774 | APMEDM0204777 | Hearsay | HC-OAEO | | | |
| 707 | Email re Hospital & VP Supply Chain question | 7/19/2022 | APMEDM0205402 | APMEDM0205404 | Completeness; Hearsay | HC-OAEO | | | |
| 708 | Email re RE: Hospital Voyant Approval | 12/9/2021 | APMEDM0208955 | APMEDM0208956 | Hearsay | HC-OAEO | | | |
| 709 | Email re Re: Hospital L&D Success Update | 11/6/2023 | APMEDM0209074 | APMEDM0209074 | Hearsay | HC-OAEO | | | |
| 710 | Email re Hospital | 8/11/2023 | APMEDM0212660 | APMEDM0212660 | Hearsay | HC-OAEO | | | |
| 711 | Spreadsheet re Hospital - Energy CVA - O3312021 ac | 3/31/2021 | APMEDM0213785 | APMEDM0213785 | None | HC-OAEO | | | |
| 712 | Spreadsheet re Hospital - Energy CVA - O1272021 ac | 1/27/2021 | APMEDM0215462 | APMEDM0215462 | None | HC-OAEO | | | |
| 713 | Email re Advanced bipolar in Korea | 7/19/2023 | APMEDM0216550 | APMEDM0216550 | None | HC-OAEO | 1/26/2026 | 1/26/2026 | |
| 714 | Email re RE: Hospital Meeting | 8/20/2019 | APMEDM0230141 | APMEDM0230155 | Hearsay | HC-OAEO | | | |
| 715 | Email re FW: Hospital - Moving Over to Medtronic Bundle | 12/14/2023 | APMEDM0229049 | APMEDM0229050 | Hearsay | HC-OAEO | | | |
| 716 | Email re RE: Hospital | 1/2/2018 | APMEDM0229957 | APMEDM0229058 | Completeness; Hearsay | HC-OAEO | | | |
| 717 | Document re BUNDLE at Hospital (12/22/2017) | 12/22/2017 | APMEDM0229059 | APMEDM0229059 | Completeness; Hearsay | HC-OAEO | | | |
| 718 | Spreadsheet re Gross Margin Report | 12/13/2021 | APMEDM0222525 | APMEDM0222525 | Completeness | HC-OAEO | | | |
| 719 | Spreadsheet re 6/8/2023 Hospital Voyant Advanced Bi-Polar Proposal | 6/8/2023 | APMEDM0229040 | APMEDM0229059 | Completeness | HC-OAEO | | | |
| 720 | Email re Hospital Update | 2/20/2020 | APMEDM0226328 | APMEDM0226329 | Hearsay | HC-OAEO | | | |
| 721 | Email re Meeting request - early August? | 7/20/2023 | APMEDM0226281 | APMEDM0226281 | None | HC-OAEO | | | |
| 722 | Email re RE: Performance Review 2020 | 1/20/2021 | APMEDM0243167 | APMEDM0243369 | Hearsay | HC-OAEO | | | |
| 723 | Email re FW: Hospital Gen 2 Upgrade Updates | 9/18/2020 | APMEDM0246931 | APMEDM0246932 | Hearsay | HC-OAEO | | | |
| 724 | Presentation re: The Fundamentals of a Voyant Successful Evaluation | 2/13/2020 | APMEDM0248971 | APMEDM0248994 | Completeness | HC-OAEO | | | |
| 725 | Email re RE: Clip Targets from Q3 2018 | 11/14/2018 | APMEDM0256487 | APMEDM0256488 | Hearsay | HC-OAEO | | | |
| 726 | Email re GPO wrap agreement | 9/12/2022 | APMEDM0269272 | APMEDM0269274 | Hearsay | HC-OAEO | | | |
| 727 | Email re GPO wrap agreement | 9/12/2022 | APMEDM0269279 | APMEDM0269282 | Hearsay | HC-OAEO | | | |
| 728 | Email re Re: GPO VAT | 2/22/2019 | APMEDM0276430 | APMEDM0276430 | Hearsay | HC-OAEO | | | |
| 729 | Email re Re: Medtronic agreement | 3/31/2017 | APMEDM0278807 | APMEDM0278810 | Hearsay | HC-OAEO | | | |

| No. | Description | Date | Bates Begin | Bates End | Objection | Designation |
|---|---|---|---|---|---|---|
| 730 | Email re RE: Applied Medical Voyant Advanced Energy Maryland device request | 7/27/2022 | APMED0281857 | APMED0281858 | Hearsay | HC-OAEO |
| 731 | Email re RE: Hospital | 2/4/2022 | APMED0283222 | APMED0283222 | Hearsay | HC-OAEO |
| 732 | Email re Hospital | 9/18/2023 | APMED0288950 | APMED0288950 | Hearsay | HC-OAEO |
| 733 | Email re SRT Conference Call Outcome | 7/21/2020 | APMED0293307 | APMED0293307 | None | HC-OAEO |
| 734 | Email re Hospital Voyant Update | 6/26/2019 | APMED0299858 | APMED0299858 | Hearsay | HC-OAEO |
| 735 | Email re RE: Voyant Success Stories | 3/23/2019 | APMED0301177 | APMED0301178 | Hearsay | HC-OAEO |
| 736 | Email re New Hospital Contract | 2/5/2018 | APMED0310104 | APMED0310104 | Hearsay | HC-OAEO |
| 737 | Email re Hospital Info - 1st draft | 3/8/2018 | APMED0310740 | APMED0310740 | None | HC-OAEO |
| 738 | Email re Re: Hospital Voyant Pricing | 7/20/2023 | APMED0315460 | APMED0315461 | Hearsay | HC-OAEO |
| 739 | Email re RE: tomorrow's meeting [EXTERNAL] | 12/12/2023 | APMED0317067 | APMED0317069 | Hearsay | HC-OAEO |
| 740 | Email re RE: 2022 Data – Voyant $425 price for Hospital | 3/14/2023 | APMED0317813 | APMED0317814 | Hearsay | HC-OAEO |
| 741 | Email re Re: Hospital Bundle | 12/1/2022 | APMED0320126 | APMED0320126 | Hearsay | HC-OAEO |
| 742 | Email re FW: Hospital | 8/16/2023 | APMED0323220 | APMED0323220 | Hearsay | HC-OAEO |
| 743 | Email re FW: Hospital IMPORTANT MESSAGE FROM OUR BOARD OF DIRECTORS | 8/26/2020 | APMED0325693 | APMED0325695 | Completeness | HC-OAEO |
| 744 | Email re GPO | 6/18/2019 | APMED0326449 | APMED0326459 | Hearsay | HC-OAEO |
| 745 | Email re Hospital Conference Call recap | 6/1/2017 | APMED0329142 | APMED0329142 | Hearsay | HC-OAEO |
| 746 | Email re Hospital Revenue | 3/9/2018 | APMED0329473 | APMED0329473 | Completeness | HC-OAEO |
| 747 | Email re RE: GPO - Pittsburgh | 6/18/2018 | APMED0329982 | APMED0329982 | None | HC-OAEO |
| 748 | Email re RE: Hospital 1012103 – Voyant Evaluation | 2/9/2023 | APMED0336901 | APMED0336902 | None | HC-OAEO |
| 749 | Email re Fwd: Hospital Energy Info | 1/4/2023 | APMED0338227 | APMED0338228 | Hearsay | HC-OAEO |
| 750 | Email re Fwd: Hospital | 12/16/2022 | APMED0340128 | APMED0340129 | Hearsay | HC-OAEO |
| 751 | Email re Hospital Bundle | 11/30/2022 | APMED0342239 | APMED0342239 | Hearsay | HC-OAEO |
| 752 | Email re Re: VPM Validation Straight Conversion Request- Hospital (1018759) | 5/17/2022 | APMED0344911 | APMED0344914 | None | HC-OAEO |
| 753 | Email re RE: Generations | 9/5/2019 | APMED0353923 | APMED0353924 | Hearsay | HC-OAEO |
| 754 | Document re EN-Voyant Newsletter Issue3 (1) | 4/25/2018 | APMED0354122 | APMED0354125 | None | HC-OAEO |
| 755 | Document re full Version (1) | 3/5/2018 | APMED0354139 | APMED0354142 | None | HC-OAEO |
| 756 | REMOVED | | | | None | |
| 757 | Email re RE: FINAL_APPROVAL: Voyant II Family Overview with Maryland | 8/22/2018 | APMED0363396 | APMED0363401 | None | HC-OAEO |
| 758 | Document re Voyant Newsletter - Issue 3 - Compact | 3/15/2018 | APMED0365437 | APMED0365438 | Completeness; Hearsay | HC-OAEO |
| 759 | Email re RE: EU testimonials/success stories | 7/13/2017 | APMED0369543 | APMED0369544 | Hearsay | HC-OAEO |
| 760 | Email re RE: EA030 Indications for Use/Intended Use Language | 10/13/2023 | APMED0373222 | APMED0373223 | None | HC-OAEO |
| 761 | Email re Device Key Improvements | 10/26/2020 | APMED0392074 | APMED0392076 | None | HC-OAEO |
| 762 | Document re 1/9/2020 Applied Voyant Products and Procedures Training Manual | 1/9/2020 | APMED0440785 | APMED0440810 | Completeness | HC-OAEO |

| # | Description | Date | Bates Begin | Bates End | Objection | Desig | | | |
|---|---|---|---|---|---|---|---|---|---|
| 763 | REMOVED | | | | None | | | | |
| 764 | Document re Voyant Stem Fusion Comparative Performance Summary | 2/4/2022 | APMEDM0438464 | APMEDM0438465 | Completeness | HC-OAEO | | | |
| 765 | Document re Voyant Maryland Fusion Device Comparative Performance Summary | 2/3/2022 | APMEDM0438466 | APMEDM0438467 | Completeness | HC-OAEO | 1/27/2026 | 1/27/2026 | McLaughlin |
| 766 | Document re Voyant Fine Fusion Comparative Performance Summary | 2/3/2022 | APMEDM0438468 | APMEDM0438469 | Completeness | HC-OAEO | | | |
| 767 | Document re Voyant Open Fusion Comparative Performance Summary | 2/3/2022 | APMEDM0438470 | APMEDM0438471 | Completeness | HC-OAEO | | | |
| 768 | Email re Re: Force Trial Servicing | 12/10/2019 | APMEDM0448803 | APMEDM0448804 | Hearsay | HC-OAEO | | | |
| 769 | Email re FW: Hospital Voyant Evaluation Documents | 2/15/2022 | APMEDM0456213 | APMEDM0456214 | Completeness | HC-OAEO | | | |
| 770 | Email re FW: Hospital Offer | 3/3/2022 | APMEDM0458111 | APMEDM0458112 | None | HC-OAEO | | | |
| 771 | Email re RE: Hospital (Multiple Accounts) – GPO S3P Trocar Eval Pricing | 11/1/2022 | APMEDM0459842 | APMEDM0459845 | None | HC-OAEO | | | |
| 772 | Document re 41974R-EN-EUR-A Brand Awareness Reliability Focus Email | 3/3/2022 | APMEDM0473301 | APMEDM0473301 | Completeness | HC-OAEO | | | |
| 773 | Document re Field Team FAQs - Transition | 10/6/2021 | APMEDM0478449 | APMEDM0478450 | Completeness | HC-OAEO | | | |
| 774 | Document re: Voyant Fine Fusion New Algorithm Bulletin | 2/28/2022 | APMEDM0479949 | APMEDM0479949 | None | HC-OAEO | | | |
| 775 | Email re Product & Program Validations re '---' Untitled Document --- | 1/24/2022 | APMEDM0480057 | APMEDM0480057 | Hearsay | HC-OAEO | | | |
| 776 | Email re RE: Hospital Eval Completion | 8/24/2022 | APMEDM0489146 | APMEDM0489146 | Completeness | HC-OAEO | | | |
| 777 | Email re Extension of Product Purchase Agreement - Hospital – 1003701 - Energy | 3/4/2022 | APMEDM0495381 | APMEDM0495381 | None | HC-OAEO | | | |
| 778 | Email re Hospital - Voyant Evaluation Pricing | 2/13/2023 | APMEDM0503290 | APMEDM0503290 | None | HC-OAEO | | | |
| 779 | Document re 451159-EN-A Voyant Family Performance Summary | 9/9/2023 | APMEDM0515337 | APMEDM0515338 | Completeness | HC-OAEO | | | |
| 780 | Presentation re 2024 Global Revenue Plan - 18Sep2023 | 9/18/2023 | APMEDM0514706 | APMEDM0514711 | Completeness | HC-OAEO | | | |
| 781 | Email re FW: USPI | 8/17/2023 | APMEDM0514999 | APMEDM0515000 | Hearsay | HC-OAEO | | | |
| 782 | Document re Global Summary - April (Forecast 1) | 5/2/2023 | APMEDM0515667 | APMEDM0515667 | Completeness | HC-OAEO | | | |
| 783 | Email re RE: Producer Price Index - Question | 3/29/2023 | APMEDM0516634 | APMEDM0516615 | None | HC-OAEO | | | |
| 784 | Document re 2022 Price Increase_final | 5/16/2022 | APMEDM0519254 | APMEDM0519255 | Completeness | HC-OAEO | | | |
| 785 | Email re Hospital - Product Supply Agreement - Energy - 07/2018: Important Information Regarding This Product Supply Agreement | 9/27/2022 | APMEDM0520486 | APMEDM0520486 | Completeness | HC-OAEO | | | |
| 786 | Document re Hospital - Voyant Product Purchase Agreement - Term Extension Notification Letter - 09272022 | 9/27/2022 | APMEDM0520487 | APMEDM0520487 | Completeness | HC-OAEO | | | |
| 787 | Email from Product Updates-US re AVAILABLE NOW - Voyant Fine Fusion device with New Algorithm | 5/18/2022 | APMEDM0530227 | APMEDM0530229 | Completeness | HC-OAEO | | | |
| 788 | Presentation re Post Launch Single-Step Feedback | 6/15/2023 | APMEDM0631758 | APMEDM0631762 | Completeness; Hearsay | HC-OAEO | | | |
| 789 | Spreadsheet re Hospital - Energy CVA - 09162022 - ac | 9/16/2022 | APMEDM0664860 | APMEDM0664860 | Completeness | HC-OAEO | | | |
| 790 | Document re Sterilization_Focus | 11/15/2021 | APMEDM0659769 | APMEDM0659769 | Completeness | HC-OAEO | | | |
| 791 | REMOVED | | | | None | | | | |
| 792 | REMOVED | | | | None | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 793 | Email re Re: GPO Connections | 9/15/2022 | APMEDM0710464 | APMEDM0710467 | Hearsay | HC-OAEO |
| 794 | Email re Re: GPO Connections | 9/15/2022 | APMEDM0710469 | APMEDM0710472 | Hearsay | HC-OAEO |
| 795 | Email re RE: HOT!! GPO Summit List | 11/5/2021 | APMEDM0711293 | APMEDM0711294 | Hearsay | HC-OAEO |
| 796 | Email re Fwd: Medtronic Surgiclewo to Applied Alexis Cross | 11/8/2022 | APMEDM0711512 | APMEDM0711519 | Completeness | HC-OAEO |
| 797 | Email re Re: CSF | 11/14/2022 | APMEDM0711763 | APMEDM0711766 | Hearsay | HC-OAEO |
| 798 | Document re Hospital SSP Final 10.7.21 | 10/7/2021 | APMEDM0718615 | APMEDM0718621 | Completeness; Hearsay | HC-OAEO |
| 799 | Email re Re: Voyant Energy Savings Opportunity | 8/12/2019 | APMEDM0721019 | APMEDM0721020 | None | HC-OAEO |
| 800 | Presentation re Applied Slide Deck - Hospital | 5/31/2023 | APMEDM0721580 | APMEDM0721596 | Completeness | HC-OAEO |
| 801 | Spreadsheet re Hospital - Energy CVA - $450 - 05172023 - ac | 5/17/2023 | APMEDM0721597 | APMEDM0721597 | Completeness | HC-OAEO |
| 802 | Spreadsheet re Hospital - Energy CVA - $375 - 05172023 - ac | 5/19/2023 | APMEDM0721598 | APMEDM0721598 | Completeness | HC-OAEO |
| 803 | Email re RE: UAB Advanced Energy Usage | 1/20/2023 | APMEDM0723461 | APMEDM0723463 | Hearsay | HC-OAEO |
| 804 | Email re RE: Hospital | 2/6/2023 | APMEDM0723907 | APMEDM0723909 | None | HC-OAEO |
| 805 | Email re Hospital Voyant Information | 6/26/2023 | APMEDM0725841 | APMEDM0725841 | Completeness; Hearsay | HC-OAEO |
| 806 | Document re Applied Communication Pers Op Leadership 9.22 | 6/9/2022 | APMEDM0725843 | APMEDM0725843 | Completeness | HC-OAEO |
| 807 | Document re 1001263v08 Maryland Fusion, Gen 1, IFU | 9/13/2019 | APMEDM0751777 | APMEDM0751782 | None | HC-OAEO |
| 808 | Document re 1001895v10 5mm Fusion, Gen 2, IFU | 9/13/2019 | APMEDM0751783 | APMEDM0751788 | None | HC-OAEO |
| 809 | Document re A100931301 v10 5mm Fusion, Gen 1, IFU | 9/13/2019 | APMEDM0751795 | APMEDM0751800 | None | HC-OAEO |
| 810 | Spreadsheet re 2019-01-01 to 20-12-31 US Kci Products | 3/5/2024 | APMEDM0786015 | APMEDM0786015 | None | HC-OAEO |
| 811 | Spreadsheet re 2019-01-01 to 2024-03-01 US Alexis Products | 3/5/2024 | APMEDM0786016 | APMEDM0786016 | None | HC-OAEO |
| 812 | Spreadsheet re Applied Transaction Data | 3/5/2024 | APMEDM0786017 | APMEDM0786017 | None | HC-OAEO |
| 813 | Spreadsheet re 2019-01-01 to 2024-03-01 US Epix Products Sales | 3/5/2024 | APMEDM0786018 | APMEDM0786018 | None | HC-OAEO |
| 814 | Spreadsheet re Applied Transaction Data | 3/5/2024 | APMEDM0786019 | APMEDM0786019 | None | HC-OAEO |
| 815 | Spreadsheet re Applied GPO Transaction Data | 3/5/2024 | APMEDM0786020 | APMEDM0786020 | None | HC-OAEO |
| 816 | Spreadsheet re 2019-01-01 to 2024-03-01 US Inzii Products | 3/5/2024 | APMEDM0786021 | APMEDM0786021 | None | HC-OAEO |
| 817 | Spreadsheet re Applied GPO Transaction Data | 3/5/2024 | APMEDM0786022 | APMEDM0786022 | None | HC-OAEO |
| 818 | Spreadsheet re Products Transactional Data Jan. 2021 to Mar. 2024 | 3/5/2024 | APMEDM0786023 | APMEDM0786023 | None | HC-OAEO |
| 819 | Email re Re: Hospital Voyant and Trocars | 4/4/2018 | APMEDM0810523 | APMEDM0810523 | None | HC-OAEO |
| 820 | Email re RE: Hospital - Endomechanical and Trocar RFP - Applied Medical's Response | 3/11/2022 | APMEDM0813280 | APMEDM0813281 | None | HC-OAEO |
| 821 | Email re Hospital follow-up | 9/14/2021 | APMEDM0814330 | APMEDM0814330 | None | HC-OAEO |
| 822 | Email re Applied Medical Trocar clinical week 1 update | 3/22/2019 | APMEDM0823364 | APMEDM0823364 | Completeness; Hearsay | HC-OAEO |
| 823 | Email re Re: Voyant price approval: Hospital | 3/13/2019 | APMEDM0826326 | APMEDM0826326 | None | HC-OAEO |
| 824 | Email re RE: Hospital Generator | 8/10/2020 | APMEDM0863806 | APMEDM0863813 | Hearsay | HC-OAEO |
| 825 | Presentation re 9/12/2019 Applied Corporate Update | 9/12/2019 | APMEDM0882369 | APMEDM0882412 | Hearsay | HC-OAEO |

| # | Description | Date | Bates | Bates | Completeness | Designation |
|---|---|---|---|---|---|---|
| 826 | Email re FW: Voyant Statement | 2/7/2019 | APMEDM0884787 | APMEDM0884784 | Completeness | HC-OAEO |
| 827 | Email re Re: Hospital - Voyant Eval Update (Summary Judgment EX. 551) | 7/22/2020 | APMEDM0891795 | APMEDM0891788 | None | HC-OAEO |
| 828 | Email re FW: AME Field Discussion / Voyant | 4/14/2022 | APMEDM0897630 | APMEDM0897629 | None | HC-OAEO |
| 829 | Email re Fwd: Hospital -12/3 Meeting Recap | 12/9/2021 | APMEDM0898200 | APMEDM0898200 | Hearsay | HC-OAEO |
| 830 | Presentation re Applied Medical Implementation Process (Summary Judgment EX. 473) | 1/11/2018 | APMEDM0925531 | APMEDM0925516 | Completeness | HC-OAEO |
| 831 | Email re Re: Performance Review 2020 | 1/20/2021 | APMEDM0943158 | APMEDM0943156 | Hearsay | HC-OAEO |
| 832 | Email re Hospital letter / price quote | 4/8/2021 | APMEDM0944420 | APMEDM0944420 | Completeness | HC-OAEO |
| 833 | Email re RE: Voyant Evaluation Summary | 12/3/2019 | APMEDM0947615 | APMEDM0947613 | Hearsay | HC-OAEO |
| 834 | Email re Fwd: Hospital Contract update | 6/30/2022 | APMEDM0971238 | APMEDM0971237 | Hearsay | HC-OAEO |
| 835 | Spreadsheet re 9/15/2019 Yield Report - 2019 Q3 | 9/15/2019 | APMEDM0975435 | APMEDM0975435 | Completeness | HC-OAEO |
| 836 | Email re RE: Voyant uniqueness letters | 11/3/2017 | APMEDM0981172 | APMEDM0981174 | Completeness | HC-OAEO |
| 837 | Email re RE: Voyant Expanded Indications | AME Implementation | 5/20/2021 | APMEDM1004569 | APMEDM1004567 | None | HC-OAEO |
| 838 | Email re Voyant French Tender APHP / AME | 4/10/2018 | APMEDM1042293 | APMEDM1042292 | Completeness | HC-OAEO |
| 839 | Email re Re: Force Trial Servicing | 12/10/2019 | APMEDM1043856 | APMEDM1043854 | Hearsay | HC-OAEO |
| 840 | Document re Humpty Dumpty Updated | 3/25/2022 | APMEDM1050877 | APMEDM1050563 | Completeness | HC-OAEO |
| 841 | Email re Hospital Eval Completion | 8/23/2022 | APMEDM1076114 | APMEDM1076114 | Completeness | HC-OAEO |
| 842 | Document re Medline Customer Letter - 1 Sept 2020 | 9/1/2020 | APMEDM1080235 | APMEDM1082235 | Completeness | HC-OAEO |
| 843 | Document re 320185-EN-B Vertical Integration and Secure Supply Lines Brochure | 8/2/2022 | APMEDM1082689 | APMEDM1082687 | Completeness | HC-OAEO |
| 844 | Email re RE: GPOs account question | 6/1/2022 | APMEDM1135167 | APMEDM1135167 | Hearsay | HC-OAEO |
| 845 | Email re RE: Message re Hospital Voyant Evaluation | 10/24/2019 | APMEDM1217568 | APMEDM1217566 | Hearsay | HC-OAEO |
| 846 | Document re Medicine's Middlemen- 2 Powerful Groups Hold Sway Over Buying at Many Hospitals | 3/4/2002 | APMEDM1222274 | APMEDM1222268 | Hearsay | Public |
| 847 | Document re When a Buyer for Hospitals Has a Stake in Drugs It Buys | 3/26/2002 | APMEDM1222279 | APMEDM1222275 | Hearsay | Public |
| 848 | Document re Hospital Products Get Seal of Approval at a Price | 4/23/2002 | APMEDM1222282 | APMEDM1222280 | Hearsay | Public |
| 849 | Document re Hospital Group's Link to Company Is Criticized | 4/27/2002 | APMEDM1222285 | APMEDM1222283 | Hearsay | Public |
| 850 | Document re Hospitals Sometimes Lose Money by Using a Supply Buying Group | 4/30/2002 | APMEDM1222288 | APMEDM1222286 | Hearsay | Public |
| 851 | Document re Senate Panel Criticizes Hospital Buying Groups | 5/1/2002 | APMEDM1222290 | APMEDM1222289 | Hearsay | Public |
| 852 | Document re A Mission to Save Money, a Record of Otherwise | 6/7/2002 | APMEDM1222293 | APMEDM1222291 | Hearsay | Public |
| 853 | Document re Questioning $1 Million Fee in a Needle Deal | 7/19/2002 | APMEDM1222296 | APMEDM1222294 | Hearsay | Public |
| 854 | Document re Accusation of Conflicts at a Supplier to Hospitals | 8/1/2002 | APMEDM1222299 | APMEDM1222297 | Hearsay | Public |
| 855 | Document re Buying Group for Hospitals Changes Ways | 8/6/2002 | APMEDM1222300 | APMEDM1222301 | Hearsay | Public |
| 856 | Document re Buying Group For Hospitals Vows Change | 8/9/2002 | APMEDM1222304 | APMEDM1222303 | Hearsay | Public |
| 857 | Document re Medical Supply Companies Receive U.S. Agency Subpoenas | 8/15/2002 | APMEDM1222306 | APMEDM1222305 | Hearsay | Public |

| # | Description | Date | Bates Begin | Bates End | Objection | Designation | Date | Johnson |
|---|---|---|---|---|---|---|---|---|
| 858 | Document re A Persistent Small Supplier Gets Contract for Hospitals | 9/4/2002 | APMEDMI1222307 | APMEDMI1222308 | Hearsay | Public | | |
| 859 | Document re A Region's Hospital Supplies - Costly Ties | 10/8/2002 | APMEDMI1222309 | APMEDMI1222312 | Hearsay | Public | | |
| 860 | Document re Ethics Standards Overhaul Urged for Hospital Buying Groups | 10/24/2002 | APMEDMI1222313 | APMEDMI1222314 | Hearsay | Public | | |
| 861 | Document re Hospital Network's Switch Is Blow to Novation | 11/25/2002 | APMEDMI1222315 | APMEDMI1222317 | Hearsay | Public | | |
| 862 | Document re More Hospitals Change the Way They Buy Drugs And Supplies | 12/28/2002 | APMEDMI1222318 | APMEDMI1222320 | Hearsay | Public | | |
| 863 | Document re Wide U.S. Inquiry Into Purchasing for Health Care | 8/21/2004 | APMEDMI1222321 | APMEDMI1222324 | Hearsay | Public | | |
| 864 | Document re Applied - Innovation Webpage | 9/5/2023 | APMEDMI1222343 | APMEDMI1222360 | None | Public | | |
| 865 | Document re Applied - Vertical Integration Web Page | 9/5/2023 | APMEDMI1222361 | APMEDMI1222365 | None | Public | | |
| 866 | Document re Voyant Theory of Operation | 5/10/2023 | APMEDMI1222366 | APMEDMI1222371 | None | HC-AEO | | |
| 867 | Document re Voyant Claims Matrix | 8/11/2020 | APMEDMI1222372 | APMEDMI1222395 | None | HC-AEO | | |
| 868 | Presentation re Applied Medical Business Model - Voyant Slides | 9/21/2023 | APMEDMI1222396 | APMEDMI1222436 | None | HC-AEO | 1/21/2026 | |
| 869 | Document re Statement Medtronic Signed - False Voyant Claims - October 2021 | 10/29/2021 | APMEDMI1222437 | APMEDMI1222437 | 401-403; Hearsay | HC-AEO | 1/21/2026 | Johnson |
| 870 | Document re 100X654C_EDO | 12/13/2023 | APMEDMI1232604 | APMEDMI1232616 | None | HC-AEO | | |
| 871 | Document re 100391JH_EDO | 12/13/2023 | APMEDMI1232631 | APMEDMI1232637 | None | HC-AEO | | |
| 872 | Document re 100421SC_EDO | 12/13/2023 | APMEDMI1232645 | APMEDMI1232651 | None | HC-AEO | | |
| 873 | Document re 100X31A_EDO | 12/13/2023 | APMEDMI1232659 | APMEDMI1232665 | None | HC-AEO | | |
| 874 | Spreadsheet re 2022 S. Korea Advanced Energy Market Size | 2/17/2023 | APMEDMI1233564 | APMEDMI1233564 | None | HC-AEO | | |
| 875 | Document re Applied Business Review Meeting Notes for Hospital | 12/7/2023 | APMEDMI1263367 | APMEDMI1263367 | Hearsay | HC-AEO | | |
| 876 | Document re BUNDLE at Hospital 2/9/2024 | 2/9/2024 | APMEDMI1263368 | APMEDMI1263368 | Hearsay | HC-AEO | | |
| 877 | Presentation re Voyant Intelligent Energy System Fundamentals of Energy | 9/9/2022 | APMEDMI1263688 | APMEDMI1263718 | None | HC-AEO | | |
| 878 | Presentation re 2023 Plan - Voyant Europe v3 | 5/17/2023 | APMEDMI1263719 | APMEDMI1263735 | Hearsay | HC-AEO | | |
| 879 | Presentation re 2019 Voyant Open Fusion PPA - Copy | 9/2/2021 | APMEDMI1279719 | APMEDMI1279768 | Hearsay | HC-AEO | | |
| 880 | Document re Applied - Master Supply Agreement - Voyant - 05-2023 Fully Executed | 4/28/2023 | APMEDMI1296391 | APMEDMI1296412 | Completeness | HC-AEO | | |
| 881 | Document re Applied Medical Cover Letter - CONFIDENTIAL | 10/24/2023 | APMEDMI1299305 | APMEDMI1299309 | Completeness | HC-AEO | | |
| 882 | Email re FW: Hospital CVA Request - Advanced Energy | 7/30/2021 | APMEDMI1305738 | APMEDMI1305742 | Completeness | HC-AEO | | |
| 883 | Email re FW: Hospital Approval Request | 8/4/2021 | APMEDMI1305770 | APMEDMI1305775 | Completeness | HC-AEO | | |
| 884 | Email re FW: Crosswalk Request - Advanced Energy | 7/2/2021 | APMEDMI1306224 | APMEDMI1306227 | Completeness | HC-AEO | | |
| 885 | Email re FW: Hospital Recap | 5/11/2021 | APMEDMI1306524 | APMEDMI1306534 | Hearsay | HC-AEO | | |
| 886 | Email re FW: Hospital Recap | 12/9/2022 | APMEDMI1311538 | APMEDMI1311538 | Completeness; Hearsay | HC-AEO | | |
| 887 | Email re RE: Voyant Evaluation Key Milestones | 4/20/2022 | APMEDMI1315961 | APMEDMI1315962 | Completeness; Hearsay | HC-AEO | | |
| 888 | Document re Review of Ku Advanced Fixation Access System - CONFIDENTIAL | 1/9/2010 | APMEDMI1316114 | APMEDMI1316115 | Hearsay | HC-AEO | | |
| 889 | Email re RE: Crosswalk Request - Advanced Energy | 7/23/2021 | APMEDMI1324241 | APMEDMI1324243 | Completeness | HC-AEO | | |
| 890 | Email re FW: Crosswalk Attached | 3/10/2021 | APMEDMI1324632 | APMEDMI1324637 | Completeness; Hearsay | HC-AEO | | |

| | Description | Bates | Date | Bates | Objection | |
|---|---|---|---|---|---|---|
| 891 | Email re FW: Crosswalk Attached - Hospital - 2020 Proposal | APMEDM1329688 | 3/10/2021 | APMEDM1329693 | Completeness; Hearsay | HC-OAEO |
| 892 | Email re FW: Crosswalk Attached - Hospital - 2020 Proposal | APMEDM1326743 | 3/10/2021 | APMEDM1326748 | Completeness; Hearsay | HC-OAEO |
| 893 | Email re RE: Crosswalk Attached | APMEDM1339983 | 3/4/2020 | APMEDM1339986 | Hearsay | HC-OAEO |
| 894 | Email re Fwd: APPLIED MEDICAL TROCAR TRIAL | APMEDM1331727 | 4/21/2023 | APMEDM1331728 | Completeness; Hearsay | HC-OAEO |
| 895 | Document re May trocar 2023 trial | APMEDM1331732 | 4/21/2023 | APMEDM1331732 | None | HC-OAEO |
| 896 | REMOVED | | | | None | HC-OAEO |
| 897 | Email re Re: LigaSure Supply Shortages | APMEDM1392755 | 7/8/2022 | APMEDM1392758 | Hearsay | HC-OAEO |
| 898 | Email re Fwd: Hospital - MDT Bundle | APMEDM1398002 | 12/14/2023 | APMEDM1398002 | Hearsay | HC-OAEO |
| 899 | Email re FW: GPO Summit | APMEDM1399866 | 10/21/2022 | APMEDM1399970 | Hearsay | HC-OAEO |
| 900 | Email re RE: Applied Medical Advanced Energy Agreement Follow-Up | APMEDM1400559 | 8/26/2022 | APMEDM1400562 | None | HC-OAEO |
| 901 | Presentation re Aug 2021 BOD A | APMEDM1410586 | 7/26/2021 | APMEDM1410674 | Completeness | HC-OAEO |
| 902 | Presentation re Hospital 2022-04-28 | APMEDM1414555 | 4/28/2022 | APMEDM1414584 | Completeness | HC-OAEO |
| 903 | Document re 3/23/2018 Applied Medical White Paper | APMEDM1416195 | 3/23/2018 | APMEDM1416233 | Completeness; Hearsay | HC-OAEO |
| 904 | Document re Sales Statistics Summary 2018-06-12 | APMEDM1417210 | 6/13/2018 | APMEDM1417213 | Hearsay | HC-OAEO |
| 905 | Presentation re BOD 2022-05-18 D | APMEDM1419611 | 5/19/2022 | APMEDM1419686 | Completeness | HC-OAEO |
| 906 | Presentation re February 2022 BOD Slides (Screen) Final | APMEDM1421379 | 2/22/2022 | APMEDM1421481 | None | HC-OAEO |
| 907 | Presentation re 1/22/2019 Bundling Issues Case Study | APMEDM1426680 | 1/22/2019 | APMEDM1426682 | Completeness; Hearsay | HC-OAEO |
| 908 | Email re FW: Applied Medical Hospital Full Catalog Purchasing Agreement | APMEDM1482138 | 6/24/2022 | APMEDM1482147 | Completeness | HC-OAEO |
| 909 | Email re Voyant target tracker Update | APMEDM1483781 | 8/24/2018 | APMEDM1483781 | Completeness | HC-OAEO |
| 910 | Spreadsheet re Voyant Tracker MidAtlantic 8.15.18 | APMEDM1483782 | 8/23/2018 | APMEDM1483782 | None | HC-OAEO |
| 911 | Email re Fwd: Applied Medical - Hospital - Voyant Supply Agreement | APMEDM1486693 | 1/5/2023 | APMEDM1486694 | Completeness | HC-OAEO |
| 912 | Email re Fwd: Applied Communication | APMEDM1489403 | 6/24/2022 | APMEDM1489403 | Completeness | HC-OAEO |
| 913 | Document re Letter to Post Operative Leadership | APMEDM1489404 | 6/9/2022 | APMEDM1489404 | Hearsay | HC-OAEO |
| 914 | Document re EN: Voyant Peruvian Tender Letter | APMEDM1508442 | 5/27/2021 | APMEDM1508443 | Completeness | HC-OAEO |
| 915 | Email re RE: Quarterly Generator Inventory Review - Q2 2022 | APMEDM1520771 | 8/16/2022 | APMEDM1520775 | None | HC-OAEO |
| 916 | Email re RE: Hospital Advanced Energy Decision | APMEDM1524893 | 1/3/2020 | APMEDM1524895 | Hearsay | HC-OAEO |
| 917 | Spreadsheet re Exhibit B - Clean | APMEDM1539607 | 1/17/2022 | APMEDM1539607 | Completeness; Hearsay | HC-OAEO |
| 918 | Email re FW: Hospital's Request for Proposal – Endomechanicals, Suture, Trocars, Skin Adhesives and Advanced Energy | APMEDM1539639 | 1/18/2022 | APMEDM1539640 | Completeness | HC-OAEO |
| 919 | Document re Applied Medical - Executive Summary - CONFIDENTIAL | APMEDM1539644 | 1/18/2022 | APMEDM1539658 | Completeness | HC-OAEO |
| 920 | Spreadsheet re Applied Medical Resiliency RFI | APMEDM1541847 | 10/10/2022 | APMEDM1541847 | Completeness | HC-OAEO |
| 921 | Email re RE: Hospital ADVANCED ENERGY RFP6.26.2023 | APMEDM1562719 | 7/10/2023 | APMEDM1562721 | Completeness | HC-OAEO |
| 922 | Document re Hospital RFP Replies 7.10.23_AP | APMEDM1562722 | 7/10/2023 | APMEDM1562726 | Completeness | HC-OAEO |
| 923 | Presentation re Executive PCM Presentation - Q3 2022_Final | APMEDM1594247 | 5/17/2022 | APMEDM1594281 | None | HC-OAEO |

| No. | Description | Date | Bates Begin | Bates End | Objection | Designation |
|---|---|---|---|---|---|---|
| 924 | Email re RE: Voyant Fine Fusion New Algorithm Bulletin | 5/17/2022 | APMEDM1594408 | APMEDM1594403 | Completeness | HC-OAEO |
| 925 | Document re Capstone - Product Supply Agreement - Energy | 3/15/2021 | APMEDM1617461 | APMEDM1617425 | None | HC-OAEO |
| 926 | REMOVED | | | | None | |
| 927 | Email re Re: Hospital Opportunity Details | 1/13/2022 | APMEDM1723617 | APMEDM1723615 | Completeness; Hearsay | HC-OAEO |
| 928 | Email re FW: SVAC form (Summary Judgment EX. 577) | 9/17/2021 | APMEDM1728428 | APMEDM1728420 | Hearsay | HC-OAEO |
| 929 | Document re Product Supplier Agreement for Trocars between GPO and Applied Medical Distribution Corporation | 11/17/2018 | APMEDM1744297 | APMEDM1744265 | None | HC-OAEO |
| 930 | Document re Product Supplier Agreement for Endomechanical between GPO and Applied Medical Distribution Corporation | 11/17/2018 | APMEDM1744327 | APMEDM1744298 | None | HC-OAEO |
| 931 | [AMN/04F-EN.a] Supply Chain Stakeholders.doc | 6/9/2020 | APMEDM1746012 | APMEDM1746881 | Completeness; Hearsay | HC-OAEO |
| 932 | Email re FW: Applied Medical - GPO/Endomechanical Agreement | 8/29/2023 | APMEDM1747705 | APMEDM1747701 | Completeness; Hearsay | HC-OAEO |
| 933 | Presentation re 152193-EN-D Business Model | 1/13/2023 | APMEDM1747851 | APMEDM1747809 | None | HC-OAEO |
| 934 | Document re US Patent No. 10,420,603 | 9/24/2019 | APMEDM1754352 | APMEDM1754317 | None | Public |
| 935 | Document re US Patent No. 11,540,871 | 1/3/2023 | APMEDM1754389 | APMEDM1754353 | None | Public |
| 936 | Document re US Patent No. 8,579,894 | 11/12/2013 | APMEDM1754540 | APMEDM1754390 | None | Public |
| 937 | Document re U.S. Design Patent No. D748,259 | 1/26/2016 | APMEDM1754552 | APMEDM1754541 | None | Public |
| 938 | Document re Hospital - Energy CVA - 10282019 ac | 10/28/2019 | APMEDM1754668 | APMEDM1754668 | None | HC-OAEO |
| 939 | Spreadsheet re Hospital - Energy CVA - $325 - 06242019 ac Rev A | 6/25/2019 | APMEDM1755365 | APMEDM1755365 | Hearsay | HC-OAEO |
| 940 | Document re Hospital - Energy CVA - 06032019 ac | 6/3/2019 | APMEDM1755367 | APMEDM1755366 | Hearsay | HC-OAEO |
| 941 | Spreadsheet re Hospital - Energy CVA - 06232020 ac | 6/23/2020 | APMEDM1756666 | APMEDM1756666 | None | HC-OAEO |
| 942 | Spreadsheet re Hospital - Capstone - Energy CVA - 03242021 ac | 3/24/2021 | APMEDM1756716 | APMEDM1756716 | None | HC-OAEO |
| 943 | Spreadsheet re Hospital - Energy CVA - 02192021 ac | 2/19/2021 | APMEDM1756919 | APMEDM1756919 | None | HC-OAEO |
| 944 | Spreadsheet re Hospital - GPO - Energy CVA - 04122022 - ac | 4/13/2022 | APMEDM1757219 | APMEDM1757219 | None | HC-OAEO |
| 945 | Spreadsheet re Hospital - Energy CVA - 05112022 - ac | 5/11/2022 | APMEDM1757310 | APMEDM1757310 | None | HC-OAEO |
| 946 | Spreadsheet re Hospital - Energy CVA - ac | 9/2/2022 | APMEDM1757311 | APMEDM1757311 | None | HC-OAEO |
| 947 | Spreadsheet re Hospital - Energy CVA - 08182022 - ac | 8/18/2022 | APMEDM1757314 | APMEDM1757314 | None | HC-OAEO |
| 948 | Spreadsheet re Hospital - Energy CVA - 05052022 - ac | 5/5/2022 | APMEDM1757315 | APMEDM1757315 | None | HC-OAEO |
| 949 | Spreadsheet re Hospital - Energy CVA - 05092022 - ac | 5/9/2022 | APMEDM1757317 | APMEDM1757317 | None | HC-OAEO |
| 950 | Spreadsheet re Hospital - Energy CVA - 08032022 - ac | 8/3/2022 | APMEDM1757319 | APMEDM1757319 | None | HC-OAEO |
| 951 | Spreadsheet re Hospital - Energy CVA - 10122022 ac | 10/12/2022 | APMEDM1757321 | APMEDM1757321 | None | HC-OAEO |
| 952 | Spreadsheet re Hospital - Energy CVA - 07272022 - ac | 7/27/2022 | APMEDM1757322 | APMEDM1757322 | None | HC-OAEO |
| 953 | Spreadsheet re Hospital - Energy CVA - 08042022 - ac | 8/4/2022 | APMEDM1757323 | APMEDM1757323 | None | HC-OAEO |
| 954 | Spreadsheet re Hospital - Energy CVA - 10122022 - ac | 10/12/2022 | APMEDM1757325 | APMEDM1757325 | None | HC-OAEO |

| | | | | | | |
|---|---|---|---|---|---|---|
| 955 | Spreadsheet re Hospital - Energy CVA - 06102022 - ac | 6/10/2022 | APMEDM1757326 | APMEDM1757326 | None | HC-OAEO |
| 956 | Spreadsheet re Hospital - Energy CVA - 04272022 - ac | 4/21/2022 | APMEDM1757366 | APMEDM1757366 | None | HC-OAEO |
| 957 | Spreadsheet re Hospital - Energy CVA - 04262023 - ac | 4/26/2023 | APMEDM1757494 | APMEDM1757494 | None | HC-OAEO |
| 958 | Document re Global Summary - PLAN 2023 1.5 V5 11.01 | 11/3/2022 | APMEDM1757973 | APMEDM1757973 | None | HC-OAEO |
| 959 | REMOVED | | | | | |
| 960 | Spreadsheet re Feedback Portal Entries | 12/5/2022 | APMEDM1758209 | APMEDM1758209 | None | HC-OAEO |
| 961 | Spreadsheet re ACT_OPP_LEAD_NOTES_JAN2019 to JUN2019 | 4/6/3024 | APMEDM1758625 | APMEDM1764892 | None | HC-OAEO |
| 962 | Document re Hospital Completion Form With Cust Signature | 10/10/2019 | APMEDM1767145 | APMEDM1767145 | Hearsay | HC-OAEO |
| 963 | Document re Hospital Completion Form | 3/4/2020 | APMEDM1769047 | APMEDM1769047 | Hearsay | HC-OAEO |
| 964 | Document re Hospital Voyant Eval Completion Form | 8/21/2020 | APMEDM1769073 | APMEDM1769073 | Hearsay | HC-OAEO |
| 965 | Document re Hospital - Voyant Eval Completion | 6/23/2021 | APMEDM1772160 | APMEDM1772160 | Hearsay | HC-OAEO |
| 966 | Email re Re: Hospital - evaluation complete! | 6/23/2021 | APMEDM1772196 | APMEDM1772197 | Hearsay | HC-OAEO |
| 967 | Document re Hospital Evaluation Completion | 5/12/2021 | APMEDM1772255 | APMEDM1772255 | Hearsay | HC-OAEO |
| 968 | Document re Signed Voyant Evaluation Agreement for Hospital | 10/14/2020 | APMEDM1775792 | APMEDM1775793 | Hearsay | HC-OAEO |
| 969 | Document re Hospital Eval Completion | 2/25/2021 | APMEDM1776341 | APMEDM1776341 | Hearsay | HC-OAEO |
| 970 | Document re Hospital - Voyant Eval Completion | 3/30/2022 | APMEDM1777933 | APMEDM1777933 | Hearsay | HC-OAEO |
| 971 | Document re Hospital Eval Completion | 12/6/2022 | APMEDM1777968 | APMEDM1777968 | Hearsay | HC-OAEO |
| 972 | Document re Hospital Eval Completion Form | 9/20/2022 | APMEDM1780578 | APMEDM1780578 | Hearsay | HC-OAEO |
| 973 | Document re Hospital Eval Completion Form | 9/16/2022 | APMEDM1780592 | APMEDM1780592 | Hearsay | HC-OAEO |
| 974 | Document re Hospital Voyant Eval Completion | 12/15/2022 | APMEDM1780635 | APMEDM1780635 | Hearsay | HC-OAEO |
| 975 | Document re Hospital Eval Completion form | 8/23/2022 | APMEDM1780677 | APMEDM1780677 | Hearsay | HC-OAEO |
| 976 | Document re Hospital Eval Completion | 10/12/2022 | APMEDM1780693 | APMEDM1780693 | Hearsay | HC-OAEO |
| 977 | Spreadsheet re Voyant Pre-Evaluation Worksheet_Government Accounts_ Hospital | 2/1/2022 | APMEDM1782332 | APMEDM1782332 | None | HC-OAEO |
| 978 | Document re Voyant Eval Completion Hospital | 2/21/2023 | APMEDM1783379 | APMEDM1783379 | Hearsay | HC-OAEO |
| 979 | Document re Hospital - Energy CVA - 03142022 ac | 3/14/2022 | APMEDM1784334 | APMEDM1784334 | None | HC-OAEO |
| 980 | Document re Hospital - eval completion | 4/25/2023 | APMEDM1784344 | APMEDM1784344 | Hearsay | HC-OAEO |
| 981 | Document re Hospital Completion form | 3/29/2023 | APMEDM1785292 | APMEDM1785292 | Hearsay | HC-OAEO |
| 982 | Document re Applied Medical Evaluation Hold Harmless Agreement Voyant Revised Final 03022023 | 3/3/2023 | APMEDM1786773 | APMEDM1786776 | Hearsay | HC-OAEO |
| 983 | Spreadsheet re Hospital - Energy CVA - 09132022 - ac | 9/13/2022 | APMEDM1786804 | APMEDM1786804 | None | HC-OAEO |
| 984 | Presentation re 2023 Country Update Belgium | N/A | APMEDM1789629 | APMEDM1789648 | 403; Best Evidence; Completeness | HC-OAEO |
| 985 | Presentation re 2023 Country Update Germany | N/A | APMEDM1789655 | APMEDM1789680 | 403; Best Evidence; Completeness | HC-OAEO |

**Joint Exhibit List**

*Applied Medical Resources Corp. v. Medtronic, Inc.*

Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 986 | Presentation re 2023 Country Update Italy | N/A | APMEDM1789681 | APMEDM1789790 | 403; Best Evidence; Completeness | HC-OAEO | 1/28/2026 | 1/28/2026 | |
| 987 | Presentation re 2023 Country Update NeSAPI | N/A | APMEDM1789702 | APMEDM1789717 | 403; Best Evidence; Completeness | HC-OAEO | | | |
| 988 | Spreadsheet re Applied EU Sales and Market Overview | 10/13/2023 | APMEDM1789736 | APMEDM1789736 | None | HC-OAEO | | | |
| 989 | Presentation re 2023 Country Update Nordic | N/A | APMEDM1789746 | APMEDM1789751 | 403; Best Evidence; Completeness | HC-OAEO | | | |
| 990 | Presentation re 2023 Country Update Poland | N/A | APMEDM1789752 | APMEDM1789780 | 403; Best Evidence; Completeness | HC-OAEO | | | |
| 991 | Presentation re Spain Country Overview 2023 | 7/15/1905 | APMEDM1789781 | APMEDM1789810 | 403; Best Evidence; Completeness | HC-OAEO | | | |
| 992 | Spreadsheet re Business Review Data | 9/25/2023 | APMEDM1789828 | APMEDM1789828 | None | HC-OAEO | | | |
| 993 | Document re SOP 3-0007 - Appendix XI Regulatory Analysis, UK, Rev. B | 10/12/2023 | APMEDM1789931 | APMEDM1789934 | Completeness | HC-OAEO | | | |
| 994 | Document re SOP 3-0007 Appendix II Regulatory Analysis, European Community Rev F | 7/31/2023 | APMEDM1789935 | APMEDM1789939 | Completeness | HC-OAEO | | | |
| 995 | Document re SOP 3-0007-Appendix Rev C | 6/29/2018 | APMEDM1789990 | APMEDM1789992 | Completeness | HC-OAEO | | | |
| 996 | Document re SOP 3-0013 Appendix X Facility Registration and Device Approval, European Community [MDR] RevA | 11/15/2020 | APMEDM1790030 | APMEDM1790033 | Completeness | HC-OAEO | | | |
| 997 | Document re SOP 3-0013 Facility Registration and Device Approval Rev J | 9/8/2023 | APMEDM1790064 | APMEDM1790067 | Completeness | HC-OAEO | | | |
| 998 | Document re SOP 5-0003 Product Labels Rev BA | 10/16/2023 | APMEDM1790401 | APMEDM1790424 | Completeness | HC-OAEO | | | |
| 999 | Document re SOP 5-0004 Instruction for Use [IFU] Rev AG | 10/16/2023 | APMEDM1790478 | APMEDM1790495 | Completeness | HC-OAEO | | | |
| 1000 | LinkedIn Profile of Michelle Weaver | 5/21/2024 | | | Hearsay; Relevance | Public | | | |
| 1001 | Email re [External] Doctor | 8/22/2019 | APMEDM1724829 | APMEDM1724830 | 801/802 | HC-OAEO | | | |
| 1002 | Email re Applied - Energy - Voyant | 6/4/2020 | APMEDM1725120 | APMEDM1725130 | 801/802 | HC-OAEO | | | |
| 1003 | Email re [External] RE: Applied Medical Voyant Trial | 9/22/2020 | APMEDM1474744 | APMEDM1474746 | None | HC-OAEO | | | |
| 1004 | Email re Hospital - Voyant Eval Update | 6/8/2021 | APMEDM1216729 | APMEDM1216738 | 801/802 | HC-OAEO | | | |
| 1005 | Email re [External] Re: IRO issues for Ligasure items | 6/9/2022 | APMEDM1731380 | APMEDM1731383 | 801/802 | HC-OAEO | | | |
| 1006 | Email re Fw: Applied Medical follow-up and next steps (no attachments) | 6/14/2023 | APMEDM0721579 | APMEDM0721579 | None | HC-OAEO | | | |
| 1008 | Email re Enseal Pricing | 4/27/2023 | APMEDM0726865 | APMEDM0726865 | None | HC-OAEO | | | |
| 1009 | Email re Applied Medical Voyant | 2/28/2023 | APMEDM0715029 | APMEDM0715030 | Hearsay | HC-OAEO | | | |
| 1010 | Voyant Vessel Sealing Agreement Highlights Memo | 5/20/2022 | APMEDM1736585 | APMEDM1736587 | None | HC-OAEO | | | |

**Joint Exhibit List**

*Applied Medical Resources Corp. v. Medtronic, Inc.*

Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted With |
|---|---|---|---|---|---|---|---|---|---|
| | Cover Email: Email re Cross needed asap | | | | | | | | |
| 1011 | Email re GPO Energy RFI - Questionnaire/Cross Reference Review | 11/24/2021 | APMEDM1222069 | APMEDM1222070 | None | HC-OAEO | 1/26/2026 | 1/26/2026 | Weaver |
| 1012 | Attachment to Ex. 1011 : Questionnaire Response (Weaver Ex. 1012); | 11/24/2021 | APMEDM1222071 | APMEDM1222071 | None | HC-OAEO | 1/26/2026 | 1/26/2026 | Weaver |
| 1013 | Attachment to Ex. 1011 : Advanced Energy Executive Summary for GPO (Weaver Ex. 1013) | 11/29/2021 | APMEDM1222072 | APMEDM1222083 | None | HC-OAEO | | | |
| 1014 | Attachment to Ex. 1011 : Cross Reference Spreadsheet (Weaver Ex. 1014) | | APMEDM1222085 | APMEDM1222085 | None | HC-OAEO | | | |
| 1015 | Email re Cross needed if applicable | 5/9/2022 | APMEDM1736442 | APMEDM1736442 | 801/802 | HC-OAEO | | | |
| 1016 | Attachment to Ex. 1015: S3P Energy Cross Reference Spreadsheet (Weaver Ex. 1016) | | APMEDM1736443 | APMEDM1736443 | 801/802 | HC-OAEO | | | |
| 1018 | Email re Hospital - Applied Medical Energy Products | 5/23/2022 | APMEDM1736610 | APMEDM1736612 | 801/802 | HC-OAEO | | | |
| 1019 | Email re Updated Applied Medical Terms - GPO Energy Agreement Redlines Attachment: GPO - Applied Medical Advanced Energy Capital Equipment Supplier Agreement V8 (Applied 8.4.22) | 8/4/2022 | APMEDM1732936 | APMEDM1732993 | 801/802 | HC-OAEO | 1/26/2026 | 1/26/2026 | Weaver |
| 1020 | Email re Applied Medical Advanced Energy Agreement Follow-Up | 8/18/2022 | APMEDM0204580 | APMEDM0204580 | F | HC-OAEO | | | |
| 1021 | Email re Applied Medical Advanced Energy Agreement Follow-Up | 8/26/2022 | APMEDM1469195 | APMEDM1469198 | 801/802 | HC-OAEO | 1/27/2026 | 1/27/2026 | Grossbaum |
| 1025 | Voyant Intelligent Technology Webpage | 5/20/2024 | | | None | Public | | | |
| 1026 | Email re MIGS | 2/4/2020 | APMEDM0940770 | APMEDM0940771 | 402, 403 | HC-OAEO | | | |
| 1027 | Attachment to Ex. 1026: MIGS Immersion Memo | | APMEDM0940772 | APMEDM0940773 | 402, 403 | HC-OAEO | | | |
| 1028 | Email re Hospital | 1/8/2018 | APMEDM0314106 | APMEDM0314108 | None | HC-OAEO | | | |
| 1029 | Email re Hospital - Voyant Eval Pricing | 5/26/2023 | APMEDM0331481 | APMEDM0331491 | 801/802 | HC-OAEO | | | |
| 1030 | Email re Thank you for today's call | 6/28/2023 | APMEDM1479482 | APMEDM1479483 | None | HC-OAEO | | | |
| 1031 | Email re Director call | 7/24/2023 | APMEDM0960770 | APMEDM0960771 | 403 | HC-OAEO | | | |
| 1032 | Email re Director call | 7/25/2023 | APMEDM0294557 | APMEDM0294559 | None | HC-OAEO | | | |
| 1033 | Email re Summa Update | 3/15/2021 | APMEDM0290413 | APMEDM0290414 | 801/802 | HC-OAEO | | | |
| 1034 | Email re MAYO | 8/6/2019 | APMEDM0300747 | APMEDM0300748 | 801/802 | HC-OAEO | | | |
| 1035 | Email re Doctor colostomy revision | 9/13/2022 | APMEDM0203659 | APMEDM0203660 | 801/802 | HC-OAEO | 1/27/2026 | 1/27/2026 | McLaughlin |
| 1036 | Email re Applied Medical Voyant FDA Information | 11/11/2022 | APMEDM0056744 | APMEDM0056747 | 801/802 | HC-OAEO | | | |
| 1037 | Email re Hospital - Voyant | 1/12/2022 | APMEDM0960067 | APMEDM0960067 | 801/802, 403 | HC-OAEO | | | |
| 1038 | Email re Hospital Surgeons Database | 8/14/2023 | APMEDM0302271 | APMEDM0302272 | None | HC-OAEO | | | |
| 1039 | Email re Hospital Voyant | 1/6/2020 | APMEDM0297422 | APMEDM0297423 | 402, 403 | HC-OAEO | | | |
| 1040 | Email re Voyant references and inscar/specimen bag implementation references | 1/17/2020 | APMEDM0297466 | APMEDM0297469 | 402, 403 | HC-OAEO | | | |

| No. | Description | Date | Beg | End | Obj. | Ruling | | |
|---|---|---|---|---|---|---|---|---|
| 1041 | Email re [EXTERNAL]: Signature requested on "Applied Medical - Hospital - H - Product Supply Agreement - Energy - 2023" | 8/10/2023 | APMEDM1476399 | APMEDM1476322 | 801,802,403 | HC-OAEO | | |
| 1042 | Email re Applied Medical - Meeting Request | 5/9/2023 | APMEDM1480709 | APMEDM1480713 | 801,802, 403 | HC-OAEO | | |
| 1043 | Email re Ligasure Backorder | 4/18/2019 | APMEDM0326122 | APMEDM0326122 | 403 | HC-OAEO | | |
| 1044 | Email re Price Increase Summary Europe | 5/17/2022 | APMEDM0511798 | APMEDM0511800 | 403 | HC-OAEO | | |
| 1045 | Attachment to Ex. 1044 - 2022 Europe Price & Margin Increase Updates (Hejmans Ex. 1045) | | APMEDM0511801 | APMEDM0511802 | 403 | HC-OAEO | | |
| 1046 | Email re Tender requirement adv. bip. Energy | 3/18/2020 | APMEDM2092339 | APMEDM2092343 | 402, 403 | HC-OAEO | | |
| 1047 | Email re Information for CD team for US presentation | 9/5/2023 | APMEDM2070453 | APMEDM2070454 | None | HC-OAEO | | |
| 1048 | Applied Medical Presentation re "Europe Voyant Pricing 2023" (attachment to Ex. 1047 email) | 9/5/2023 | APMEDM2070473 | APMEDM2070489 | None | HC-OAEO | 1/28/2026 | Payne |
| 1049 | Applied Medical Presentation re "Europe Sales Plan 2023" (attachment to Ex. 1047 email) | 9/5/2023 | APMEDM2070807 | APMEDM2070895 | None | HC-OAEO | 1/28/2026 | |
| 1050 | Email re GPO overview on Advanced Bipolar mark'l puterized Duinand | 8/24/2022 | APMEDM2064048 | APMEDM2064048 | 402, 403 | HC-OAEO | | |
| 1051 | Attachment to Ex. 1050 German Market Potential Overview v6 Aug 2020 (Hejmans Ex. 1051) | 8/20/2020 | | | None | HC-OAEO | | |
| 1052 | Email re Market share date through 11/01/23 | 11/7/2023 | APMEDM0378039 | APMEDM0378039 | None | HC-OAEO | | |
| 1053 | Attachment: Market Share Estimates (Hejmans Ex. 1053) | | APMEDM0378040 | APMEDM0378040 | 801,802, | HC-OAEO | | |
| 1054 | Email re New Customer Pricing | 9/6/2022 | APMEDM2064335 | APMEDM2064336 | 402, 403 | HC-OAEO | | |
| 1055 | Attachment to Ex. 1054 Forwarded Email re New Level Prices Proposal for Voyant (Hejmans Ex. 1055) | 7/13/2022 | APMEDM2064337 | APMEDM2064338 | None | HC-OAEO | | |
| 1056 | Email re Hospital | 12/27/2022 | APMEDM2061675 | APMEDM2061680 | None | HC-OAEO | | |
| 1057 | Email re Hospital | 1/9/2023 | APMEDM2073959 | APMEDM2073963 | None | HC-OAEO | | |
| 1058 | Email re procuretalse UK | 1/5/2023 | APMEDM2061791 | APMEDM2061791 | 402, 403 | HC-OAEO | | |
| 1059 | Attachment to Ex. 1058. United Kingdom Sales Meeting Jan 2023 (Hejmans Ex. 1059) | 1/11/2023 | APMEDM2061792 | APMEDM2061811 | None | HC-OAEO | | |
| 1060 | Email re Medtronic backorders for inocars in Germany and Spain | 2/21/2020 | APMEDM1816362 | APMEDM1816364 | None | HC-OAEO | | |
| 1061 | Attachment to Ex. 1060: Forwarded Email re Ligasure backorder (Hejmans Ex. 1061) | 2/20/2020 | APMEDM1816365 | APMEDM1816367 | None | HC-OAEO | | |
| 1062 | Email re Target Setting 03 Benua & Commission | 7/10/2023 | APMEDM2096340 | APMEDM2096341 | None | HC-OAEO | | |
| 1063 | Email re Voyant over the years EU & US | 9/2/2022 | APMEDM2064251 | APMEDM2064252 | None | HC-OAEO | | |
| 1064 | Attachment to Ex. 1063: Copy of Voyant ASP over the Years Aug 2022 (002) (Hejmans Ex. 1064) | | APMEDM2064253 | APMEDM2064253 | 402, 403 | HC-OAEO | | |
| 1065 | Email re Poland Gen 2 swap out | 2/3/2021 | APMEDM2086831 | APMEDM2086332 | None | HC-OAEO | | |
| 1066 | Email re Complaint #2020-0001110 - Hospital - EA020, VOYANT GENERATOR Lot 1366666 Serial 200006221 | 1/22/2020 | APMEDM1822443 | APMEDM1822443 | 402, 403 | HC-OAEO | | |
| 1067 | Attachment to Ex. 1066: Customer Experience Report from Hospital - 2020-0001110 (Hejmans Ex. 1067) | 1/14/2020 | APMEDM1822444 | APMEDM1822444 | 402, 403, 801,802 | HC-OAEO | | |
| 1068 | Email re Complaint # 2021-000204 - Hospital - E13230, VOYANT FINE FUSION | 1/29/2021 | APMEDM2086281 | APMEDM2086281 | 402, 403 | HC-OAEO | | |

Lot 1373411

| | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted Wing |
|---|---|---|---|---|---|---|---|---|---|
| 1069 | Attachment to Ex. 1068 Customer Experience Report from Hospital - 2021-000204 (Heijmans Ex. 1069) | 1/28/2021 | APMEDM2086282 | APMEDM2086282 | 402, 403, 801/802 | HC-OAEO | | | |
| 1070 | Email re Situacion de Voyant Zona CENTRO | 1/30/2020 | APMEDM2093473 | APMEDM2093477 | 801/802 | HC-OAEO | | | |
| 1071 | Email re Tender request | 11/25/2019 | APMEDM2095002 | APMEDM2095003 | None | HC-OAEO | | | |
| 1072 | Email re Ligasure usage | 3/3/2017 | APMEDM2309146 | APMEDM2309149 | 402, 403, 801/802 | HC-OAEO | | | |
| 1073 | Email re Notes from T T T meetings | 1/14/2019 | APMEDM0178479 | APMEDM0178480 | 403 | HC-OAEO | | | |
| 1074 | Email re Events this Week: Feb. 25 - Mar. 1 | 2/26/2019 | APMEDM2297372 | APMEDM2297373 | 402, 403 | HC-OAEO | | | |
| 1075 | Email re Unauthorized contract signed at Columbia | 9/20/2019 | APMEDM1282322 | APMEDM1282339 | 801/802, 403 | HC-OAEO | | | |
| 1076 | Email re Apprius - Voyant Conversion Agreement | 1/3/2020 | APMEDM0227005 | APMEDM0227007 | None | HC-OAEO | | | |
| 1077 | Meeting Invite re Hospital - Voyant Contracts | 5/20/2020 | APMEDM1474947 | APMEDM1474951 | 402, 403, 801/802 | HC-OAEO | | | |
| 1078 | Email re Hospital | 6/22/2020 | APMEDM1483540 | APMEDM1483543 | 402, 403, 801/802 | HC-OAEO | | | |
| 1079 | Attachment to Ex. 1080 Equipment Placement Review Form Excel (Petrine Ex. 1079) | | | | None | HC-OAEO | | | |
| 1080 | Email re Applied Medical | 5/22/2020 | APMEDM1474952 | APMEDM1474956 | 402, 403, 801/802 | HC-OAEO | | | |
| 1081 | Email re Voyant Day 4 Presentation - Competitive tactics wording | 7/29/2020 | APMEDM2327275 | APMEDM2327278 | 402, 403 | HC-OAEO | | | |
| 1082 | Email re HCA Communication to their facilities | 1/29/2021 | APMEDM0900160 | APMEDM0900161 | 801/802, 403, 402 | HC-OAEO | | | |
| 1083 | HCA Healthcare Policy re Prohibition on Purchasing Certain Products from Physician-Owned Businesses | 7/1/2014 | | | 801/802, F, 901 | Public | | | |
| 1084 | Email re Hospital | 4/23/2021 | APMEDM1323151 | APMEDM1323153 | None | HC-OAEO | | | |

**Joint Exhibit List**
*Applied Medical Resources Corp. v. Medtronic, Inc.*
Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted Wing |
|---|---|---|---|---|---|---|---|---|---|
| 1085 | Attachment to Ex. 1084 Hospital - Product Update Letter (Petrine Ex. 1085) | 6/26/2019 | APMEDM1323154 | APMEDM1323155 | None | HC-OAEO | | | |
| 1086 | Attachment to Ex. 1084 Hospital - Signed Final Contract (Petrine Ex. 1086) | 6/21/2019 | APMEDM1323156 | APMEDM1323164 | None | HC-OAEO | | | |
| 1087 | Email re CORRECTION: Hospital - Expiring Product Purchase Agreement - Energy | 5/19/2021 | APMEDM0808961 | APMEDM0808964 | 801/802, 403 | HC-OAEO | | | |
| 1089 | Email re Hospital - Voyant Eval Update | 5/24/2021 | APMEDM1280926 | APMEDM1280929 | 402, 403 | HC-OAEO | | | |
| 1091 | Email re GPO Energy RFI Presentation - Final Draft (10/26/2021) | 10/27/2021 | APMEDM0385074 | APMEDM0385074 | None | HC-OAEO | | | |
| 1092 | Attachment to Ex. 1091 GPO Energy RFI Presentation - Final Draft | 10/26/2021 | APMEDM0385075 | APMEDM0385100 | None | HC-OAEO | | | |
| 1093 | Email re Olympus - Thunderbeat Strategy | 4/9/2019 | APMEDM2341791 | APMEDM2341791 | 402, 403, 801/802 | HC-OAEO | | | |
| 1094 | Email re December GPO Q&A Sessions | 12/16/2021 | APMEDM0209085 | APMEDM0209086 | None | HC-OAEO | | | |
| 1095 | Attachment to Ex. 1094 GPO Q&A Meeting Dec. 2021 (Petrine Ex. 1095) | 12/1/2021 | APMEDM0209087 | APMEDM0209096 | MD | HC-OAEO | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1096 | Email re Hospital RFP Proposed Pricing | APMEDM0283406 | APMEDM0283409 | 403 | HC-OAEO | | |
| 1097 | Email re Informal site visit | APMEDM2370388 | APMEDM2370389 | None | HC-OAEO | | |
| 1098 | Email re Follow -up Voyant Continuing Education - Development Team | APMEDM2313991 | APMEDM2313995 | None | HC-OAEO | | |
| 1101 | Email re Hospital - Voyant CVA Request Attachments: Usage Spreadsheet (Tall Ex. 1101a); Hospital Energy CVA Spreadsheet (Tall Ex. 1101b) | APMEDM0655973 | APMEDM0655976 | MD | HC-OAEO | | |
| 1102 | Email re Hospital - Voyant CVA Request | APMEDM0199763 | APMEDM0199766 | MD | HC-OAEO | | |
| 1103 | Email re GPO Energy RFI Review Attachments: Advanced Energy RFI Spreadsheet (Tall Ex. 1103a), Advanced Energy RFI 10.5.2023 V1 Spreadsheet (Tall Ex. 1103b), 5.22 - Current Business Survey Spreadsheet (Tall Ex. 1103c); Applied Medical Cover Letter (Tall Ex. 1103d); Ownership Structure Key Contacts (Tall Ex. 1103e); Executive Summary Memo (Tall Ex. 1103f) | APMEDM1407782 | APMEDM1407195 | MD | HC-OAEO | | |
| 1104 | Email re Hospital - Endomechanical and Trocar RFP - Applied Medical's Response - RFP Proposal Validity Extension Request Attachments: Applied Medical Executive Summary (Tall Ex. 1104a); Applied Medical Cover Letter (Tall Ex. 1104b) | APMEDM0650042 | APMEDM0650059 | MD | HC-OAEO | 2/3/2026 | Tall |
| 1105 | Email re Fwd: Applied Hospital Full Catalog Purchasing Agreement | APMEDM1399708 | APMEDM1399726 | 801/802 | HC-OAEO | | |
| 1107 | Email re Voyant - Close Time Extended Advanced Energy, Basic Electrosurgical and Smoke Evacuation Off Survey | APMEDM1662928 | APMEDM1662929 | 402, 403, 801/802 | HC-OAEO | | |
| 1108 | Email re Invitation - Hospital RFP - OR/MDR June 2024 - Applied Medical | APMEDM2340884 | APMEDM2340887 | 402, 403 | HC-OAEO | | |
| 1109 | Email from Applied Medical Attachments: Product Supply Agreement: Applied Medical & Hospital (Tall Ex. 1109a), Contract Summary - Hospital Spreadsheet (Tall Ex. 1109b) | APMEDM1292556 | APMEDM1292558 | MD | HC-OAEO | 2/3/2026 | Tall |
| 1110 | Email re Extension of Product Purchase Agreement - Hospital - Energy | APMEDM0666456 | APMEDM0666460 | 403 | HC-OAEO | 2/3/2026 | Tall |
| 1111 | Email re Compliance Language in our New Standard Voyant Agreements | APMEDM0660913 | APMEDM0660913 | 403 | HC-OAEO | 2/3/2026 | Tall |
| 1112 | Email re Hospital - Pricing Guarantee Attachment: Voyant Pricing Overview Spreadsheet (Tall Ex. 1112a) | APMEDM0641847 | APMEDM0641850 | 403 | HC-OAEO | 2/3/2026 | Tall |
| 1113 | Email re Price Increase Impact Report | APMEDM0657478 | APMEDM0657486 | 403 | HC-OAEO | | |
| 1114 | Email re Q4 2020 Market Interest Survey | APMEDM1528197 | APMEDM1528197 | 402, 403 | HC-OAEO | | |
| 1115 | Attachment to Ex. 1114: Deck: Q4 2020 Market Discussion Meeting (Nursery Ex. 1115) | APMEDM1528198 | APMEDM1528215 | None | HC-OAEO | | |
| 1116 | Email re Finance Questions for Voyant | APMEDM0405032 | APMEDM0405033 | None | HC-OAEO | | |
| 1117 | Email re Bariatric Maryland | APMEDM0405586 | APMEDM0405588 | None | HC-OAEO | | |
| 1118 | Email re Voyant Ship To | APMEDM0415857 | APMEDM0415858 | None | HC-OAEO | | |
| 1119 | Attachment to Ex. 0213: Deck: Voyant 2020 Recap & 2021 Outlook (Nursery Ex. 1119) | APMEDM0415859 | APMEDM0415883 | 403 | HC-OAEO | | |
| 1120 | Email re Voyant Promotional Strategy - Pt. 3 | APMEDM2214685 | APMEDM2214686 | None | HC-OAEO | | |
| 1121 | Attachment to Ex. 1120: Deck: Voyant Promotional Strategy Jan 2002 Final (Nursery Ex. 1121) | APMEDM2214687 | APMEDM2214701 | None | HC-OAEO | 2/3/2026 | Nursery |

**Joint Exhibit List**
*Applied Medical Resources Corp. v. Medtronic, Inc.*
Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted W/org |
|---|---|---|---|---|---|---|---|---|---|
| | Ex. 1121) | | | | | | | | |
| 1122 | Email re Voyant Promotional Strategy Nov 2021 | 1/7/2022 | APMEDM2215032 | APMEDM2215032 | None | HC-OAEO | | | |
| 1123 | Re Voyant Clinical Needs Priority List - Expanded Notification | 10/24/2023 | APMEDM0446711 | APMEDM0446711 | None | HC-OAEO | | | |
| 1124 | Email re Voyant help from CD | 6/14/2017 | APMEDM0370690 | APMEDM0370691 | 801/802, F | HC-OAEO | | | |
| 1125 | Email re Voyant Fine Fusion Support | 10/16/2017 | APMEDM0367593 | APMEDM0367594 | F | HC-OAEO | | | |
| 1126 | Email re FF line extension feedback | 9/22/2019 | APMEDM0449833 | APMEDM0449833 | None | HC-OAEO | | | |
| 1127 | Attachment to Ex. 1126: Feedback FF Line Extension Memo (Nassery Ex. 1127) | | APMEDM0449834 | APMEDM0449835 | 801/802 | HC-OAEO | | | |
| 1128 | Email re: Hospital Update | 5/4/2021 | APMEDM0388179 | APMEDM0388182 | 801/802 | HC-OAEO | | | |
| 1129 | Email re Ligasure Bizact Cross | 11/22/2021 | APMEDM0413247 | APMEDM0413247 | 402, 403, 801/802 | HC-OAEO | 2/3/2026 | | Nassery |
| 1130 | Email re Dr. Rueof Background | 11/11/2022 | APMEDM1045351 | APMEDM1045351 | 801/802 | HC-OAEO | | | |
| 1131 | Email re EI030 feedback | 3/27/2019 | APMEDM0358806 | APMEDM0358807 | 801/802 | HC-OAEO | | | |
| 1132 | Email re Fine Fusion Hospital | 6/27/2019 | APMEDM0093112 | APMEDM0093113 | 801/802 | HC-OAEO | | | |
| 1133 | Email re Voyant Sticking - Lot 1451877 | 9/12/2022 | APMEDM0411854 | APMEDM0411857 | 801/802 | HC-OAEO | | | |
| 1134 | Email re Voyant EI030 feedback | 4/9/2018 | APMEDM0408910 | APMEDM0408911 | 801/802 | HC-OAEO | | | |
| 1135 | Email re Voyant Question | 7/30/2019 | APMEDM0406596 | APMEDM0406597 | 402, 403, 801/802 | HC-OAEO | | | |
| 1136 | Email re Voyant jaw peek temperatures | 1/26/2022 | APMEDM0413005 | APMEDM0413006 | 402, 403, | HC-OAEO | | | |
| 1137 | Email re Heat signature on EI8215 | 11/15/2022 | APMEDM0411521 | APMEDM0411522 | 402, 403, 801/802 | HC-OAEO | | | |
| 1138 | Attachment to Ex. 1137: Voyant Letter - September 10, 2021 (Nassery Ex. 1138) | | APMEDM0411540 | APMEDM0411540 | None | HC-OAEO | | | |
| 1139 | Attachment to Ex. 1137: Voyant Portfolio - 510(k) (Nassery Ex. 1139) | | APMEDM0411523 | APMEDM0411539 | None | HC-OAEO | | | |
| 1140 | Email re Voyant Design & Ergonomics | 4/9/2019 | APMEDM0440912 | APMEDM0440916 | 402, 403, 801/802 | HC-OAEO | 2/3/2026 | | Nassery |
| 1141 | Email re Voyant Surgeon Feedback-Dr. Daniel | 6/27/2019 | APMEDM0406368 | APMEDM0406369 | 402, 403, 801/802 | HC-OAEO | | | |
| 1142 | Email re Voyant - new algorithm data | 10/27/2020 | APMEDM0394023 | APMEDM0394025 | 402, 403, 801/802 | HC-OAEO | | | |
| 1143 | Meeting Invite re Meeting with Olympus | 3/13/2019 | APMEDM0158295 | APMEDM0158310 | 402, 403, 801/802 | HC-OAEO | | | |
| 1144 | Meeting Invite re Weekly CRB Meeting | 7/24/2019 | APMEDM0419462 | APMEDM0419479 | 402, 403, 801/802 | HC-OAEO | | | |
| 1146 | Margin Review Tool - 05.2023_V2[44] | | APMEDM3070601 | APMEDM3070601 | None | HC-AEO | | | |
| 1147 | Email re Hospital - Meeting with Supply Chain recap | 1/18/2018 | APMEDM0809855 | APMEDM0809855 | None | HC-OAEO | | | |
| 1148 | Attachment to Ex. 1147: Hospital Meeting Summary_11.7.18 (Carpenter Ex. 1148) | 11/7/2018 | APMEDM0809856 | APMEDM0809856 | 801/802 | HC-OAEO | | | |
| 1149 | Email re Ligasure Cross Reference | 7/27/2022 | APMEDM0070188 | APMEDM0070193 | 801/802 | HC-OAEO | | | |
| 1150 | Email re Applied Medical Amendment - Remove Voyant | 6/29/2022 | APMEDM0056986 | APMEDM0056990 | None | HC-OAEO | | | |

**Joint Exhibit List**

*Applied Medical Resources Corp v. Medtronic, Inc.*

Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 1151 | Email re Applied Medical Endomechanical Products and Trocar Products value of offers/ review and comment | 9/14/2018 | APMEDM0063407 | APMEDM0063410 | 402, 403, 801/802 | HC-OAEO | | | |
| 1152 | Email re Thanks for the opportunity! | 5/6/2021 | APMEDM0085715 | APMEDM0085716 | 402, 403 | HC-OAEO | | | |
| 1153 | Email re Reply - RFWQ Surgical Energy - Hospital | 11/21/2023 | APMEDM0057049 | APMEDM0057050 | None | HC-OAEO | | | |
| 1154 | Email re Voyant Hospital Meeting Jan 9th | 1/9/2018 | APMEDM0052867 | APMEDM0052867 | 801/802 | HC-OAEO | 1/27/2026 | 1/27/2026 | Carpenter |
| 1155 | Email re Objections | 2/28/2018 | APMEDM0049820 | APMEDM0049821 | 402, 403, 801/802 | HC-OAEO | 1/27/2026 | 1/27/2026 | Carpenter |
| 1156 | Email re Voyant Device event | 2/20/2023 | APMEDM0055981 | APMEDM0055984 | 402, 403, 801/802 | HC-OAEO | | | |
| 1157 | Email re Education Table St. Peter's 11/8/23 | 11/8/2023 | APMEDM0056800 | APMEDM0056801 | 402, 403, 801/802 | HC-OAEO | | | |
| 1158 | Email re Hospital | 9/30/2022 | APMEDM0056960 | APMEDM0056962 | None | HC-OAEO | | | |
| 1159 | Email re Albany RdP | 6/17/2019 | APMEDM1924710 | APMEDM1924710 | None | HC-OAEO | | | |
| 1160 | Attachment to Ex. 1159 Albany Overview & RdP (Carpenter Ex. 1160) | | APMEDM1924725 | APMEDM1924725 | None | HC-OAEO | | | |
| 1161 | Email re Hospital Voyant - change in opportunity | 2/1/2023 | APMEDM0053404 | APMEDM0053407 | 801/802 | HC-OAEO | 1/26/2026 | 1/26/2026 | Carpenter |
| 1162 | Email re Hospital - pricing approval requested | 5/11/2023 | APMEDM0060228 | APMEDM0060229 | None | HC-OAEO | | | |
| 1163 | Email re Applied Medical - current prices extension request - Hospital Analytics Needed | 2/1/2022 | APMEDM1305315 | APMEDM1305323 | 402, 403 | HC-OAEO | 1/27/2026 | 1/27/2026 | Carpenter |
| 1165 | Meeting Invite re Voyant Agreement Calibration & Alignment | 7/27/2023 | APMEDM0816166 | APMEDM0816167 | None | HC-OAEO | | | |
| 1166 | Email re Ligasure Blunt New Brochure featuring Voyant! | 7/18/2017 | APMEDM0369615 | APMEDM0369617 | 801/802 | HC-OAEO | | | |
| 1167 | Email re Voyant Maryland comparison | 11/14/2018 | APMEDM0000818 | APMEDM0000819 | 403, 1002 | HC-OAEO | 2/3/2026 | 2/3/2026 | Elliot |
| 1168 | Attachment to Ex. 1167 Desk: Trusted Performance LigaSure v Voyant Comparative Testing Summary (Elliot Ex. 1168) | | APMEDM0000820 | APMEDM0000845 | 403, 801/802, 1002 | HC-OAEO | 2/3/2026 | 2/3/2026 | Elliot |
| 1169 | Email re GPO Energy Awards | 2/4/2019 | APMEDM0220033 | APMEDM0220034 | None | HC-OAEO | | | |
| 1170 | Email re GPO Advanced Energy | 5/14/2019 | APMEDM0220281 | APMEDM0220282 | 801/802 | HC-OAEO | | | |
| 1171 | Email re CERs | 6/20/2019 | APMEDM0013936 | APMEDM0013939 | 402, 403, 801/802 | HC-OAEO | 2/3/2026 | 2/3/2026 | Elliot |
| 1172 | Email re EB230 jaw temps | 7/18/2019 | APMEDM0356677 | APMEDM0356680 | F | HC-OAEO | 2/3/2026 | 2/3/2026 | Elliot |
| 1173 | Email re Voyant Intelligent Energy System | 9/13/2019 | APMEDM1519142 | APMEDM1519144 | None | HC-OAEO | | | |
| 1174 | Attachment to Ex. 1173: EB010 - Pre-Clinical Data - REDACTIONS - April 11, 2014 (Elliot Ex. 1174) | 4/11/2014 | APMEDM1519145 | APMEDM1519150 | 403, 901, 106 | HC-OAEO | | | |
| 1175 | Meeting Invite re Voyant Jaw Heat Review - Thermalscopic/Thermal Imaging | 10/7/2019 | APMEDM0444006 | APMEDM0444006 | 402, 403 | HC-OAEO | | | |
| 1176 | Email re Voyant Thermal Spread (Maryland Bottom Jaw) | 10/7/2019 | APMEDM1518161 | APMEDM1518167 | 801/802 | HC-OAEO | 2/3/2026 | 2/3/2026 | Elliot |
| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
| 1177 | Email re Dashboard Sync | 12/2/2019 | APMEDM2012042 | APMEDM2012043 | None | HC-OAEO | | | |

| Ex. No. | Description | Date | Beg Bates | End Bates | Objections | Confidentiality | Trial Date | Witness |
|---|---|---|---|---|---|---|---|---|
| 1178 | Attachment to Ex. 1177: Feedback Submission Portal Slide Template (Elliot Ex. 1178) | | APMEDM2012044 | APMEDM2012045 | | HC-OAEO | | |
| 1179 | Email re Voyant vs LigaSure/Heat Profile Comparison Objection Handling.docx | 5/27/2020 | APMEDM1048507 | APMEDM1048907 | 402, 403 | HC-OAEO | | |
| 1180 | Email re Cairns CER | 6/3/2020 | APMEDM2009629 | APMEDM2009631 | 402, 403, 801/802 | HC-OAEO | | |
| 1181 | Attachment to Ex. 1180: Safety Assessment Code (SAC) Matrix (Elliot Ex. 1181) | 7/1/2019 | APMEDM2009632 | APMEDM2009633 | None | HC-OAEO | | |
| 1182 | Email re Ligasure Add Pieces | 1/26/2021 | APMEDM0219042 | APMEDM0219046 | None | HC-OAEO | | Elliot |
| 1183 | Email re Jaw Gap Force Truncation and Ligasure Technology | 3/5/2021 | APMEDM0165669 | APMEDM0165669 | None | HC-OAEO | 2/3/2026 | |
| 1184 | Email re Lap Devices Shaft Diameter | 4/16/2021 | APMEDM0161431 | APMEDM0161431 | 402, 403 | HC-OAEO | | |
| 1185 | Email re CER/Dashboard Conversion – Part 2 Attachment Meeting 2 Notes | 5/18/2021 | APMEDM2013954 | APMEDM2013956 | 402, 403, 402, 403, MD | HC-OAEO | 2/3/2026 | Elliot |
| 1186 | Meeting Invite re Voyant Standard Cost Review | 11/29/2021 | APMEDM1975454 | APMEDM1975454 | None | HC-OAEO | | |
| 1187 | Attachment to Ex. 1186: Voyant Standard Cost Review Q4-2021 (Elliot Ex. 1187) | 12/14/2021 | APMEDM1975455 | APMEDM1975455 | None | HC-OAEO | | |
| 1188 | Email re Voyant Cost Analysis | 12/1/2021 | APMEDM0682389 | APMEDM0682389 | None | HC-OAEO | | |
| 1189 | Attachment to Ex. 1188: Voyant Cost Analysis (Elliot Ex. 1189) | | APMEDM0682390 | APMEDM0682390 | 403 | HC-OAEO | | |
| 1190 | Attachment to Ex. 1188: Voyant Standard Cost Review Q4-2021 Q-2 (Elliot Ex. 1190) | | APMEDM0682301 | APMEDM0682301 | None | HC-OAEO | | |
| 1191 | Email from Voyant Hub re Voyant Clinical Needs Priority List – Current length… | 9/19/2022 | APMEDM0168298 | APMEDM0168298 | None | HC-OAEO | 2/3/2026 | Elliot |
| 1192 | Email from Voyant Hub re Voyant Clinical Needs Priority List – Cooler jaws | 9/19/2022 | APMEDM1977627 | APMEDM1977627 | 403 | HC-OAEO | 2/3/2026 | Elliot |
| 1194 | Email from Voyant Hub re Voyant Clinical Needs Priority List – Line Extension | Current length… | 9/29/2022 | APMEDM0168362 | APMEDM0168362 | 403 | HC-OAEO | 2/3/2026 | Elliot |
| 1195 | Email from Voyant Hub re Voyant Clinical Needs Priority List – Line Extension | 10/24/2022 | APMEDM0167568 | APMEDM0167568 | None | HC-OAEO | | |
| 1196 | Email from Voyant Hub re Voyant Clinical Needs Priority List – Line Extension | Current length… | 11/9/2022 | APMEDM0164234 | APMEDM0164234 | None | HC-OAEO | | |
| 1197 | Email re GM USStd-GLOBAL 11-30-2022 (003) | 1/12/2023 | APMEDM0165951 | APMEDM0165951 | None | HC-OAEO | | |
| 1198 | Attachment to Ex. 1197: Gross Margin US Standard-GLOBAL 11-30-2022 (003) (Elliot Ex. 1198) | | APMEDM0165952 | APMEDM0165952 | 403 | HC-OAEO | | |
| 1199 | Email re Maryland Single-Step Weekly Recap | 3/20/2023 | APMEDM1721600 | APMEDM1721584 | None | HC-OAEO | 2/3/2026 | Elliot |
| 1200 | Email from Voyant Hub re Voyant Clinical Needs Priority List – Line Extension | Current length… | 9/15/2023 | APMEDM0164316 | APMEDM0164316 | None | HC-OAEO | | |
| 1201 | Email from Voyant Hub re Voyant Clinical Needs Priority List – Line Extension | Slight length increase… | 10/18/2023 | APMEDM0164318 | APMEDM0164318 | None | HC-OAEO | | |
| 1202 | Email from Voyant Hub re Voyant Clinical Needs Priority List – Line Extension | Slight length increase… | 10/18/2023 | APMEDM0164320 | APMEDM0164320 | None | HC-OAEO | | |
| 1203 | Email from Voyant Hub re Voyant Clinical Needs Priority List – Line Extension | Slight length increase… | 10/18/2023 | APMEDM0164327 | APMEDM0164327 | None | HC-OAEO | | |
| 1204 | Feedback Submission Portal – Voyant – January 1, 2019 through October 1, 2023 | | APMEDM1758208 | APMEDM1758208 | 402, 403, 801/802 | HC-AEO | | |
| 1205 | U.S. Patent US 8,579,894 B2: Falkenstein et al.: ELECTROSURGICAL SYSTEM | 11/12/2013 | | | 402, 403, F | Public | | |

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 1206 | Email re Kaio Mechanical Stapler – 510k Clearance!! | 11/22/2019 | APMEDM2109233 | APMEDM2109233 | 402, 403 | HC-OAEO | | | Nursery |
| 1207 | Attachment to Ex. 1206: Letter re K190331 (Elliott Ex. 1207) | 11/22/2019 | APMEDM2109234 | APMEDM2109235 | 402, 403 | HC-OAEO | | | |
| 1208 | Attachment to Ex. 1206: K190331 510K Summary (Elliott Ex. 1208) | 2/1/2019 | APMEDM2109236 | APMEDM2109239 | 402, 403 | HC-OAEO | | | |
| 1209 | Voyant CER Response Tracker | | APMEDM3301483 | APMEDM3301483 | 402, 403, 402, 403, | HC-AEO | 2/3/2026 | 2/3/2026 | |
| 1210 | Email re GPO Voyant Revision | 8/6/2018 | APMEDM0031682 | APMEDM0031683 | 403 | HC-OAEO | | | |
| 1211 | Email re Revenue 2019 | 12/19/2018 | APMEDM0003669 | APMEDM0003671 | 403, F | HC-OAEO | | | |
| 1212 | Email re SCA Meeting - Proposed Options Request | 7/18/2019 | APMEDM0030181 | APMEDM0030185 | 402, 403 | HC-OAEO | | | |
| 1213 | Email re market sizes | 9/17/2019 | APMEDM1794273 | APMEDM1794273 | None | HC-OAEO | | | |
| 1214 | Attachment to Ex. 1213: 152193-EN-USA-A Business Model Presentation (Voyant Gen. 2 Focus) - 16xY_E mailable | 9/17/2019 | APMEDM1794274 | APMEDM1794316 | None | HC-OAEO | | | |
| 1215 | Email re Voyant Gen 2 Confirmed for Production Release Effective October 1, 2019 | 10/30/2019 | APMEDM2507737 | APMEDM2507738 | 402, 403 | HC-OAEO | | | |
| 1216 | Email re Voyant Standard Cogs | 11/19/2019 | APMEDM0029525 | APMEDM0029527 | None | HC-OAEO | | | |
| 1217 | Email re Government Voyant evaluations | 4/23/2021 | APMEDM1281030 | APMEDM1281014 | None | HC-OAEO | | | |
| 1218 | Email re Applied Medical Settlement Request | 12/10/2021 | APMEDM1406512 | APMEDM1406528 | 801/802 | HC-OAEO | | | |
| 1219 | Email re US Generator Pricing - ASPs and new List Price | 12/21/2021 | APMEDM0514196 | APMEDM0514196 | None | HC-OAEO | | | |

**Joint Exhibit List**

*Applied Medical Resources Corp. v. Medtronic, Inc.*

Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 1220 | Email re Hospital – RFP Pricing and Cross Reference (no attachment) | 3/11/2022 | APMEDM1940150 | APMEDM1940152 | None | HC-OAEO | | | |
| 1221 | Email re GROSS MARGIN AS OF 03-11-22 | 3/16/2022 | APMEDM0512631 | APMEDM0512632 | 403 | HC-OAEO | | | |
| 1222 | Attachment to Ex. 1221: GM USStd-GLOBAL 03-11-2022.xlsx | 3/11/2022 | APMEDM0512633 | APMEDM0512633 | 403 | HC-OAEO | | | |
| 1223 | Email re GROSS MARGIN AS OF 03-31-22 | 4/5/2022 | APMEDM0537548 | APMEDM0537548 | None | HC-OAEO | | | |
| 1224 | Attachment to Ex. 1223: GM USStd-GLOBAL 03-31-2022.xlsx | | APMEDM0537549 | APMEDM0537549 | 403 | HC-OAEO | | | |
| 1225 | Email re IMPORTANT: Medtronic Supply issues | 11/19/2021 | APMEDM0900998 | APMEDM0906000 | None | HC-OAEO | | | |
| 1226 | Email re Medtronic's Backorder | 6/28/2022 | APMEDM0910939 | APMEDM0910939 | 403 | HC-OAEO | | | |
| 1227 | Email re Energy Proposal Follow Up | 8/18/2021 | APMEDM0899131 | APMEDM0899132 | 402, 403, 801/802 | HC-OAEO | | | |
| 1228 | Email re Sustainability vs Reprocessing | 9/20/2021 | APMEDM0223628 | APMEDM0223629 | None | HC-OAEO | | | |
| 1229 | Email re Voyant Scrub Form - Hospital | 6/16/2017 | APMEDM0029440 | APMEDM0029444 | 801/802, F | HC-OAEO | | | |
| 1230 | Email re GPO Energy Awards | 2/4/2019 | APMEDM0216442 | APMEDM0216443 | None | HC-OAEO | | | |
| 1231 | Email re Voyant Maryland Fusion Case Feedback | 5/6/2019 | APMEDM0227255 | APMEDM0227261 | None | HC-OAEO | | | |
| 1232 | Email re Voyant single-step feedback summary | 7/25/2023 | APMEDM0226281 | APMEDM0226284 | 402, 403, 801/802 | HC-OAEO | | | |

Case 8:23-cv-00268-WLH-DFM  Document 373  Filed 02/06/26  Page 42 of 107  Page ID #:37996

| No. | Description | Bates Begin | Bates End | Date | Obj. | Conf. | Date | Party |
|---|---|---|---|---|---|---|---|---|
| 1234 | Email re Spanish tender opportunity to include monopolar | APMEDM0029726 | APMEDM0029727 | 3/14/2018 | None | HC-OAEO | | |
| 1235 | Email re Clip Applier Pricing | APMEDM0017203 | APMEDM0017206 | 10/12/2020 | 402, 403 | HC-OAEO | | |
| 1236 | Email re GROSS MARGIN AS OF 11-30-22 | APMEDM0023477 | APMEDM0023478 | 12/9/2022 | F, 403 | HC-OAEO | | |
| 1237 | Email re Standard cost development 2021, 2022, 2023 | APMEDM0022156 | APMEDM0022158 | 3/23/2023 | 403 | HC-OAEO | | |
| 1238 | Attachment to Ex. 1237: Copy of Standard Cost Analysis_21_22_23 (Johnson Ex. 1238) | APMEDM0022159 | APMEDM0022159 | | None | HC-OAEO | | |
| 1239 | Attachment: Copy of Standard Cost Analysis_21_22_23 (Johnson Ex. 1238) | APMEDM0014971 | APMEDM0014983 | 8/16/2023 | 403 | HC-OAEO | | |
| 1240 | Meeting Invite re margin reports; Attachment: UNTITLED (Johnson Ex. 1241) | APMEDM0231788 | APMEDM0231709 | 8/15/2023 | None | HC-OAEO | | |
| 1241 | Attachment to Ex. 1240: Deck: Applied Margin Trend Charts | APMEDM0231710 | APMEDM0231712 | | None | HC-OAEO | | |
| 1242 | Email re Applied Med | Syndication Update & Questions | APMEDM0227920 | APMEDM0227926 | 9/6/2023 | 403 | HC-OAEO | | |
| 1243 | Email re GROSS MARGIN AS OF 12-22-23 | APMEDM0569268 | APMEDM0569268 | 12/27/2023 | None | HC-OAEO | | |
| 1244 | Attachment to Ex. 1243: Gross Margin US Standard GLOBAL 12-22-2023 (Johnson Ex. 1244) | APMEDM0569269 | APMEDM0569269 | 12/22/2023 | 403 | HC-OAEO | | |
| 1245 | Email re Voyant Market Share | APMEDM0903928 | APMEDM0903929 | 12/16/2020 | None | HC-OAEO | | |
| 1246 | Email re Voyant market share Korea | APMEDM0904948 | APMEDM0904950 | 1/26/2023 | None | HC-OAEO | | |
| 1247 | Email re South Korea & Japan Markets | APMEDM0451169 | APMEDM0451169 | 3/1/2023 | 402, 403 | HC-OAEO | | |
| 1248 | Email re South Korea & Japan Markets | APMEDM1045011 | APMEDM1045011 | 3/1/2023 | 402, 403 | HC-OAEO | | |
| 1249 | Email re G3 Timeline | APMEDM1071926 | APMEDM1071926 | 5/23/2023 | 402, 403 | HC-OAEO | | |
| 1250 | Email re Thoracic Presentation; Attachment: Deck: Thoracic Tenders Overview (Poyma Ex. 1250A) | APMEDM2868393 | APMEDM2868404 | 2/17/2021 | MD | HC-OAEO | | |
| 1251 | Email re TenderEyes Proof of Concept - Seeking Your Feedback; Attachment: TenderEyes POC Spreadsheet (Poyma Ex. 1251A) | APMEDM2991437 | APMEDM2991448 | 9/15/2023 | 402, MD | HC-OAEO | | |
| 1253 | Email re final words; Attachment: Voyant part quarterly update January 2021 Memo (Poyma Ex. 1253A); Attachment: Deck: Quarterly update slide Jan 2021 (Poyma Ex. 1253B) | APMEDM2931794 | APMEDM2931890 | 1/22/2021 | MD | HC-OAEO | | |
| 1254 | Email re Talk Track - Voyant success Europe | APMEDM2075001 | APMEDM2075001 | 9/21/2022 | None | HC-OAEO | | |
| 1255 | Email re Voyant Pricing; Attachments: Deck: 2023 Plan - Voyant Europe (Poyma Ex. 1255A); Voyant Numbers Spreadsheet (Poyma Ex. 1255B) | APMEDM2021166 | APMEDM2021184 | 10/19/2022 | MD | HC-OAEO | 1/28/2026 | Poyma |
| 1256 | Email re Pricing Discussion Brainstorm; Attachments: Deck: 2023 Plan - Europe (Poyma Ex. 1256A); 2023 Market Spreadsheet (Poyma Ex. 1256B); 2023 European Pricelist Spreadsheet (Poyma Ex. 1256C) | APMEDM2070066 | APMEDD0076120 | 8/31/2023 | MD | HC-OAEO | 1/28/2026 | Poyma |
| 1257 | Email re draft ppt meeting June 5; Attachment: FRANCE BUSINESS OVERVIEW UPDATE JUNE 2018 (Poyma Ex. 1257A) | APMEDM2932150 | APMEDM2932158 | 5/16/2018 | MD | HC-OAEO | | |
| 1258 | Email re Plan 2021 ppt France; Attachment: Deck: France 2021 Sales Plan (Poyma Ex. 1258A) | APMEDM1419746 | APMEDM1419176 | 10/7/2020 | MD | HC-OAEO | | |

**Joint Exhibit List**

*Applied Medical Resources Corp. v. Medtronic, Inc.*

Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 1259 | Email re Presentations & GPO Overview<br>Attachments: Deck: United Kingdom (Popma Ex. 1259A), Deck: Germany (Popma Ex. 1259B), Deck: Applied Learning_2.0 (Popma Ex. 1259C), German Market Potential Overview Spreadsheet (Popma Ex. 1259D) | 8/28/2020 | APMEDM2089929 | APMEDM2089990 | MD | HC-OAEO | | | |
| 1260 | Email re Executive Summaries Italy/Spain/Distributors<br>Attachments: Deck: Spain Executive Summary 2021 (Popma Ex. 1260A); Deck: Italy Executive Summary 2021 (Popma Ex. 1260B); Deck: European Distributors Executive Summary 2021 (Popma Ex. 1260C) | 10/6/2020 | APMEDM0221312 | APMEDM0221339 | MD | HC-OAEO | | | |
| 1261 | Email re Hospital tender<br>Attachments: Hospital Voyant feedback during evaluation 3.1.1 (Popma Ex. 1261A); Hospital energy tender results- English (Popma Ex. 1261B) | 12/11/2020 | APMEDM2966967 | APMEDM2966976 | 801/802, MD | HC-OAEO | | | |
| 1262 | Email re Medtronic problems | 11/18/2021 | APMEDM2070945 | APMEDM2070949 | None | HC-OAEO | | | |
| 1263 | Email re Share your Voyant Evaluation Experiences | 10/26/2017 | APMEDM2989556 | APMEDM2989558 | 403, 801/802 | HC-OAEO | | | |
| 1264 | Email re Voyant Maryland Presentation for Regional Meetings<br>Attachment: Deck: Voyant Maryland Fusion (Popma Ex. 1264A) | 4/4/2019 | APMEDM2946044 | APMEDM2946183 | MD | HC-OAEO | | | |
| 1280 | Email re V-Path Price Change (Grosshans Ex. 1280A)<br>Attachment: Applied Medical – vPATH Courtesy Price Change – 1 September 2023 (Grosshans Ex. 1280B); vPath Customer Price Increase Roster Grosshans Ex. 1280C) | 8/16/2023 | APMEDM2280548 | APMEDM2280550 | 402, 403 | HC-OAEO | | | |
| 1281 | Email re Hospital Lap Chole Procedural Standardization Opportunity | 5/4/2021 | APMEDM0214325 | APMEDM0214326 | 402, 403 | HC-OAEO | | | |
| 1282 | Email re Unauthorized contract signed at Hospital (Grosshans Ex. 1282A)<br>Attachment: Archived attachment list (Grosshans Ex. 1282B) | 2/13/2020 | APMEDM1330644 | APMEDM1330668 | 801/802, 403 | HC-OAEO | | | |
| 1283 | Email re Applied Medical - Hospital Follow-up | 8/19/2022 | APMEDM0066739 | APMEDM0066743 | 801/802 | HC-OAEO | | | |
| 1284 | Email re strategy and FIT structure presentation (Grosshans Ex. 1284A)<br>Attachments: 3-2023 FIT Structure (Grosshans Ex. 1284B); 2-2023 Strategy-Directors meeting_Demio (Grosshans Ex. 1284C) | 12/15/2022 | APMEDM0020606 | APMEDM0020661 | MD | HC-OAEO | 1/27/2026 | | Grosshans |
| 1285 | Email re 2024 Plan (Grosshans Ex. 1285A)<br>Attachment: 1 2024 PLAN (Grosshans Ex. 1285B) | 10/25/2023 | APMEDM0060456 | APMEDM0060466 | MD | HC-OAEO | | | |
| 1287 | Email re FAQ's (Grosshans Ex. 1287A)<br>Attachment: DCA Talk Tracks (Grosshans Ex. 1287B) | 4/24/2018 | APMEDM1330699 | APMEDM1330915 | MD, 403, 402 | HC-OAEO | | | |
| 1288 | Email re Bundles | 3/5/2018 | APMEDM0310605 | APMEDM0310606 | 403 | HC-OAEO | | | |
| 1289 | Email re Bundled accounts | 12/28/2021 | APMEDM2022059 | APMEDM2022057 | 402, 403 | HC-OAEO | 1/27/2026 | | McLaughlin |
| 1290 | Email re Energy Based Coagulation Category Edits | 1/3/2020 | APMEDM0883727 | APMEDM0883730 | 801/802 | HC-OAEO | 1/27/2026 | | Grosshans |
| 1291 | Email re QUESTION - Hospital | 12/22/2021 | APMEDM1051696 | APMEDM1051700 | None | HC-OAEO | | | |
| 1292 | Email re Applied Medical Voyant- Thank you | 10/11/2019 | APMEDM0176558 | APMEDM0176559 | 801/802 | HC-OAEO | 1/27/2026 | | |
| 1293 | Email re Hospital - REP – Cross Reference | 6/30/2023 | APMEDM0175892 | APMEDM0175895 | 403 | HC-OAEO | 1/27/2026 | | Grosshans |

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 1294 | Email re Hospital RFP - Decision to Bid or Not Bid | 9/7/2023 | APMEDM01889860 | APMEDM01889862 | None | HC-OAEO | 1/28/2026 | 1/28/2026 | Grossbans |
| 1295 | Email re Hospital eval agreement | 3/14/2018 | APMEDM1391841 | APMEDM1391843 | 402, 403, 801/802 | HC-OAEO | 1/28/2026 | 1/28/2026 | Grossbans |
| 1296 | Email re Top 250 APS Voyant Targets List Final | 2/20/2020 | APMEDM0818975 | APMEDM0818979 | 801/802, 403 | HC-OAEO | | | |
| 1297 | Email re Hospital - Voyant | 5/13/2019 | APMEDM0177419 | APMEDM0177419 | None | HC-OAEO | | | |
| 1298 | Email re Hospital Next Steps Alexis SOC | 3/21/2018 | APMEDM0181958 | APMEDM0181958 | 402, 403, 801/802 | HC-OAEO | | | |
| 1299 | Email re Voyant/CVA for review - Hospital (Grossbans Ex. 1299A) Attachment: Fwd: Hospital (Grossbans Ex. 1299B) | 6/1/2022 | APMEDM0664479 | APMEDM0664483 | MD | HC-OAEO | | | |
| 1301 | Email re US Price Increases - July 2023 Update | 8/16/2023 | APMEDM0026800 | APMEDM0026812 | 403 | HC-OAEO | | | |
| 1302 | Email re Medtronic 2H21 Device Derivatives | 11/26/2020 | APMEDM1412383 | APMEDM1412387 | None | HC-OAEO | | | |
| 1303 | Email re Thoughts... 14 Mar 2022 A (Hilal Ex. 1303A) Attachment: Thoughts... 14 Mar 2022 A (Hilal Ex. 1303B) | 5/13/2022 | APMEDM0095181 | APMEDM0095185 | None | HC-OAEO | | | |
| 1304 | Email re GPO | 7/20/2021 | APMEDM021244 | APMEDM021244 | 402, 403 | HC-OAEO | | | |
| 1305 | Email re Hospital - Voyant CVA | 10/30/2020 | APMEDM1936965 | APMEDM1936965 | None | HC-OAEO | | | |
| 1306 | GROUP PURCHASING AGREEMENT -GPO b/w Applied & GPO | 3/18/2021 | APMEDM1295161 | APMEDM1295187 | None | HC-OAEO | | | |
| 1307 | PRODUCT SUPPLIER AGREEMENT b/w GPOs & Applied | 7/1/2019 | APMEDM0005157 | APMEDM0005200 | None | HC-AEO | | | |
| 1308 | PRODUCT SUPPLIER AGREEMENT b/w GPOs & Applied | 3/24/2021 | APMEDM0003609 | APMEDM0003645 | None | HC-AEO | | | |
| 1309 | PURCHASING AGREEMENT b/w GPO & Applied | 6/15/2016 | APMEDM1650174 | APMEDM1650227 | 402, 801/802 | HC-OAEO | | | |
| 1310 | Hospital - Pricing Agreement (w/ Applied) | 12/2/2021 | APMEDM1595990 | APMEDM1595996 | None | HC-OAEO | | | |
| 1311 | Email re URGENT - RE: Applied Medical Update | 5/1/2019 | APMEDM0217420 | APMEDM0217432 | 801/802, 403 | HC-OAEO | | | |
| 1312 | Email re US Price Increases - 03 Update Attachments: U.S. 2022 Price Increases - Oct 2022 Check-Up; 2022 US Price Increase Summary - Final | 10/25/2022 | APMEDM01889560 | APMEDM01889564 | MD | HC-OAEO | | | |

## Joint Exhibit List
*Applied Medical Resources Corp. v. Medtronic, Inc.*
Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 1313 | Email re Feb 2020 BOD A (Hilal Ex. 1313A) Attachment: Feb 2020 BOD A (Hilal Ex. 1313B) | 2/3/2020 | APMEDM2109810 | APMEDM2109849 | 402, 403 | HC-OAEO | | | |
| 1314 | REMOVED | | | | | | | | |
| 1315 | REMOVED | | | | | | | | |
| 1316 | REMOVED | | | | | | | | |
| 1317 | REMOVED | | | | | | | | |
| 1318 | REMOVED | | | | | | | | |
| 1320 | REMOVED | | | | | | | | |

| Ex. No | Description | Date | Bates Begin | Bates End | Obj. | Conf. | Date | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 1321 | REMOVED | | | | | | | | |
| 1322 | REMOVED | | | | | | | | |
| 1323 | REMOVED | | | | | | | | |
| 1324 | Email re Active Voyant Accounts / Attachment: Active Voyant Accounts Excel (Packard Ex. 1324a) | 2/3/2023 | APMEDM047091 | APMEDM047092 | MD | HC-OAEO | | | McLaughlin |
| 1326 | Email re vPath Voyant Kits | 2/27/2022 | APMEDM610754 | APMEDM610755 | 403 | HC-OAEO | | | |
| 1327 | Email re QUESTION - Hospial | 12/22/2021 | APMEDM1082859 | APMEDM1082863 | 402, 403 | HC-OAEO | | | |
| 1328 | Email re Hospital No Bid Language | 11/21/2023 | APMEDM2273265 | APMEDM2273266 | 402, 403 | HC-OAEO | | | |
| 1329 | Email re Hospital Offer / Attachments: Hospital OFFER FINAL Excel (Packard Ex. 1329a); Hospital - GPO Tree Excel (Packard Ex. 1329b) | 3/3/2022 | APMEDM0458111 | APMEDM0458114 | 403, MD | HC-OAEO | | | |
| 1330 | Email re Hospital Voyant Evaluation Follow-up | 5/13/2022 | APMEDM1559900 | APMEDM1559902 | 801/802 | HC-OAEO | | | |
| 1331 | Email re Ligasure Supply Issues - GPO Members | 4/11/2019 | APMEDM0094568 | APMEDM0094569 | None | HC-OAEO | | | |
| 1332 | Email re items for when we can talk | 6/23/2022 | APMEDM0651309 | APMEDM0651309 | None | HC-OAEO | | | |
| 1333 | Email re Top 250 APS Voyant Targets List Final | 2/20/2020 | APMEDM0808187 | APMEDM0808191 | 801/802 | HC-OAEO | | | |
| 1334 | Email re Hospital - Voyant Conversion Agreement | 1/15/2020 | APMEDM0175789 | APMEDM0175792 | None | HC-OAEO | | | |
| 1335 | Email re Monopolar Solution at Hospital Update | 8/31/2021 | APMEDM0025919 | APMEDM0025928 | None | HC-OAEO | | | |
| 1336 | Meeting Invite re Catch-Up Review of Global Update to Generator Servicing | 4/6/2023 | APMEDM0796939 | APMEDM0796964 | MD | HC-OAEO | | | |
| 1337 | Email re Revenue 2019 | 12/17/2018 | APMEDM0003644 | APMEDM0003646 | 403, F | HC-OAEO | | | |
| 1338 | Email re 2023 US Plan Revenue - Proposed Adjustments | 9/19/2022 | APMEDM0533196 | APMEDM0533197 | None | HC-OAEO | | | |
| 1339 | Email re Voyant Projects/Reports / Attachment: Deck: 2023 Mid-Year US Voyant Update (Packard Ex. 1339a) | 8/25/2023 | APMEDM0888842 | APMEDM0888854 | 403 | HC-OAEO | | | |
| 1340 | Email re U.S. 2023 Price Increases - 30 Nov 2023 | 12/1/2023 | APMEDM0650562 | APMEDM0650565 | 403 | HC-OAEO | | | |
| 1351 | Deck: Top 3 Voyant Targets & Opportunities for 2021 / Cover Email: Email re PNRs | 1/8/2021 | APMEDM0808099 | APMEDM0808103 | None | HC-OAEO | | | |
| 1352 | Email re Hospital Voyant Update | 9/11/2020 | APMEDM0292921 | APMEDM0292922 | 801/802 | HC-OAEO | 1/27/2026 | 1/27/2026 | |
| 1355 | Jonathan Orszag & Kevin Green, The Economic Benefits of Pharmacy Benefit Managers (2011) | 12/5/2011 | | | 901, E | Public | | | |
| 1356 | Percentage of Revenue Charts 2019 - 2023 (Medtronic Data Production) | | | | None | HC-OAEO | | | |
| 1357 | Email from C. Favilla re Recap | 4/15/2021 | MEDTR-CDCA-37577678 | MEDTR-CDCA-37577679 | 801/802, F | HC-OAEO | | | |
| 1358 | Declaration of Michael Sullivan | 6/13/2024 | | | 801/802, 901, F | HC-OAEO | | | |
| 1362 | Email re Hospital Ligasure Pricing | 8/4/2023 | APMEDM0297988 | APMEDM0297988 | 801/802 | HC-OAEO | | | |
| 1364 | Agreement | 7/26/2016 | MEDTR-CDCA-36206701 | MEDTR-CDCA-36206731 | F | HC-OAEO | | | |
| 1365 | Thoon von Dijk & Frank Verboven, Quantification of Damages, in 3 ISSUES IN COMPETITION LAW AND POLICY 2331 (ABA Section of Antitrust Law 2008) | 2008-00-00 | | | 402, 403, 801/802, 901, E, F | Public | | | |

**Joint Exhibit List**

*Applied Medical Resources Corp. v. Medtronic, Inc.*

Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 1366 | Herbert Hovenkamp, Introduction: Antitrust Damages Actions and Social Welfare, in A PRIMER ON ANTITRUST DAMAGES (revised) (February 2011) | 3/1/2011 | | | 402, 403, 801/802, 901, E, F | Public | 1/29/2026 | 1/29/2026 | Omzig |
| 1368 | Amendment No. 5 to Form S-1 Filed by Applied Medical Corporation with SEC | 2/13/2013 | | | 402, 801/802, 901, F | Public | | | |
| 1400 | Email re GPO Items for Meeting | 10/11/2017 | APMEDM0013978 | APMEDM0013979 | 403 | HC-OAEO | | | |
| 1401 | Email re GPO Pricing | 3/8/2022 | APMEDM0040784 | APMEDM0040786 | None | HC-OAEO | | | |
| 1402 | Email re CERs | 6/20/2019 | APMEDM0062297 | APMEDM0062299 | 402, 403, 801/802 | HC-OAEO | | | |
| 1403 | Email re Objections | 2/28/2018 | APMEDM0064729 | APMEDM0064730 | 801/802 | HC-OAEO | | | |
| 1404 | Email re Objections | 2/28/2018 | APMEDM0064753 | APMEDM0064756 | 801/802 | HC-OAEO | | | |
| 1405 | Email re conversation | 8/29/2023 | APMEDM0086619 | APMEDM0086621 | 801/802 | HC-OAEO | | | |
| 1406 | RE: Hospital - Applied Medical's RFP Submission | 3/26/2023 | APMEDM0206697 | APMEDM0206703 | 801/802 | HC-OAEO | 1/27/2026 | 1/27/2026 | McLaughlin |
| 1407 | Re: Hospital RFP - Meeting Summary | 2/27/2023 | APMEDM0191783 | APMEDM0191785 | 801/802 | HC-OAEO | | | |
| 1408 | Email re Reminder: Please DocuSign – APPLIED MEDICAL DISTRIBUTION CORPORATION - GPO MEMBER LOP | 5/5/2020 | APMEDM1474886 | APMEDM1474895 | 402, 403 | HC-OAEO | | | |
| 1409 | Email re Hospital Endo/Trocar/Energy RFP Documents | 9/8/2019 | APMEDM1389440 | APMEDM1389441 | 402, 403 | HC-OAEO | | | |
| 1410 | Email re Hospital RFP Discussion | 9/24/2019 | APMEDM2049332 | APMEDM2049338 | 402, 403 | HC-OAEO | | | |
| 1411 | Re: Complaint? 2020-002672 (Draft, due Dec 17, 2020)  Attachments: Hospital Endomechanical RFP Vendor Questions Responses.pdf | 11/16/2020 | APMEDM0136904 | APMEDM0136904 | 402, 403, 801/802 | HC-OAEO | | | |
| 1412 | Applied Customer Experience Report - Hospital | 5/22/2019 | APMEDM0095555 | APMEDM0095557 | 402, 403, 801/802 | HC-OAEO | | | |
| 1413 | Email re QHR Account Hospital - Payment Term Request | 5/22/2023 | APMEDM0183503 | APMEDM0183508 | None | HC-OAEO | | | |
| 1414 | Email re Hospital - Las Vegas | 8/8/2022 | APMEDM0204463 | APMEDM0204465 | None | HC-OAEO | | | |
| 1415 | Email re Hospital - RPF Bids 10/5/23 | 10/6/2023 | APMEDM0204938 | APMEDM0204938 | 801/802, 403 | HC-OAEO | | | |
| 1416 | Email re Lift Off! | 4/1/2022 | APMEDM0022235 | APMEDM0022235 | None | HC-OAEO | | | |
| 1417 | Email re Hospital Energy Trial | 3/6/2017 | APMEDM0131228 | APMEDM0131228 | None | HC-OAEO | | | |
| 1418 | Email re Competitive Bundles | 12/14/2017 | APMEDM0131894 | APMEDM0131894 | None | HC-OAEO | | | |
| 1419 | Email re Voyant Pricing - Hospital | 11/1/2023 | APMEDM0346138 | APMEDM0346138 | None | HC-OAEO | | | |
| 1420 | Email re CER Returned Product Inquiry  Attached: Scrub Sheet CERs Revised 12JUN2019.pdf | 8/27/2019 | APMEDM0357568 | APMEDM0357569 | 402, 403, 801/802, 901, 1002 | HC-OAEO | | | |
| 1421 | Email re Hospitals | 3/1/2019 | APMEDM0358166 | APMEDM0358168 | 801/802 | HC-OAEO | | | |

| No. | Description | Bates | Bates | Date | Codes | | Date | Date | Note |
|---|---|---|---|---|---|---|---|---|---|
| 1422 | Incident Report | APMEDM0364646 | APMEDM0364651 | 2/14/2018 | 402, 403, 801/802 | HC-OAEO | 1/28/2026 | 1/28/2026 | Grossman |
| 1423 | Email re Hospital Responses | APMEDM0724656 | APMEDM0724657 | 10/6/2023 | None | HC-OAEO | | | |
| 1424 | Email re: Applied Medical Advanced Energy/Voyant cross reference question | APMEDM1745203 | APMEDM1745203 | 12/8/2023 | 801/802 | HC-OAEO | | | |
| 1425 | Email re: LF2019 Testing Question with Attachment | MEDTR-CDCA-34923310 | MEDTR-CDCA-34923310 | 6/14/2018 | 801/802, F, E | HC-OAEO | | | |
| 1426 | Email from B. Tyrrell re: Voyant Generator Information Attachment: RE00026477_A RPT_Compet_Thermal Profile Voyant.docx | MEDTR-CDCA-35848253 | MEDTR-CDCA-35848332 | 8/13/2019 | 801/802, 403, F, E | HC-OAEO | | | |
| 1427 | Email re: Marketing Acute Report Review with Attachment | MEDTR-CDCA-34386055 | MEDTR-CDCA-34386128 | 8/24/2022 | 801/802, 403, F, E | HC-OAEO | | | |
| 1428 | Article - R. Timm et al., Sealing vessels up to 7 mm in diameter solely with ultrasonic technology | | | 7/30/2014 | 402, 403, 801/802, 901, E, F | Public | | | |
| 1429 | Article - A. Welling et al., Superior dissecting capability of a new ultrasonic device improves efficiency and reduces adhesion formation | | | 1/16/2017 | 402, 403, 801/802, 901, E, F | Public | | | |
| 1430 | J&J Webpage re Enseal and Harmonic | | | | 402, 403, 801/802, 901, E, F | Public | | | |
| 1431 | Email re Applied Medical - Energy Cross Reference | APMEDM0656076 | APMEDM0656081 | 11/10/2022 | 801/802, 403 | HC-OAEO | | | |
| 1432 | Email re Hospital Communication to their facilities | APMEDM0081257 | APMEDM0081258 | 1/29/2021 | 801/802, 403 | HC-OAEO | | | |
| 1433 | Email re IS call topic for next week | APMEDM0095912 | APMEDM0095914 | 1/24/2019 | None | HC-OAEO | | | |
| 1434 | Email re Hospital Advanced Energy Decision | APMEDM1483760 | APMEDM1483763 | 12/30/2019 | 801/802, 403 | HC-OAEO | | | |
| 1435 | Email re Hospital Contract Request | APMEDM0030925 | APMEDM0030927 | 9/26/2018 | None | HC-OAEO | | | |
| 1436 | Letter to Doctor | APMEDM0413007 | APMEDM0413007 | | None | HC-OAEO | | | |
| 1437 | Email re Thank you | APMEDM0707254 | APMEDM0707254 | 6/8/2018 | None | HC-OAEO | 1/28/2026 | 1/28/2026 | Waiver |
| 1438 | Email re About the EB215 | APMEDM0960682 | APMEDM0960690 | 12/1/2020 | 801/802 | HC-OAEO | | | |
| 1439 | Email re VOYANT Hospital | APMEDM1282789 | APMEDM1282791 | 11/9/2018 | None | HC-OAEO | | | |
| 1440 | Email re Hospital Attachment: Screen Shot 2022-03-11 at 3.21.27 PM.png | APMEDM2040690 | APMEDM2040692 | 3/23/2022 | MD | HC-OAEO | | | |
| 1441 | Email re Hospital RFP - Final Review Attachment: Hospital - Applied Medical Cover Letter - CONFIDENTIAL.pdf; Hospital - Applied Medical Executive Summary - CONFIDENTIAL.pdf; Hospital xRef Endomechanical Trocars.xlsx; Voyant Pricing File.xlsx; NYU - Proposed Pricebook - 03102022.xlsx; Hospital - Voyant CVA - 03102022.xlsx; Hospital - Impact - 03092022.xlsx | APMEDM0057617 | APMEDM0057637 | 3/10/2022 | 403, MD | HC-OAEO | | | |
| 1442 | Email re Hospital RFP docs - Revised Cover Letter and Executive Summary Attachment: Hospital - Applied Medical Cover Letter - CONFIDENTIAL (0228mb)(sk 3.10.22).docx; Hospital - Applied Medical Executive Summary - CONFIDENTIAL - 03082022 (sk3.10.22).docx | APMEDM0653407 | APMEDM0653424 | 3/10/2022 | 801/802 | HC-OAEO | | | |
| 1443 | Email re report review with attachment | MEDTR-CDCA-32628218 | MEDTR-CDCA-32628250 | 8/23/2023 | 403, F, E | HC-OAEO | | | |

**Joint Exhibit List**
*Applied Medical Resources Corp. v. Medtronic, Inc.*
Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted With |
|---|---|---|---|---|---|---|---|---|---|
| 1444 | Email re Projects – Steering Meeting | 12/3/2019 | APMEDM1518083 | APMEDM1518086 | None | HC-OAEO | 2/3/2026 | 2/3/2026 | Nassery |
| 1445 | Email re Voyant for Thoracic Surgery | 2/8/2023 | APMEDM0373559 | APMEDM0373561 | None | HC-OAEO | 2/3/2026 | 2/3/2026 | Nassery |
| 1446 | Email re No Subject | 9/8/2020 | APMEDM2887754 | APMEDM2887754 | 402, 403 | HC-OAEO | | | |
| 1447 | Email re No Subject | 9/16/2020 | APMEDM2235529 | APMEDM2235529 | 402, 403 | HC-OAEO | | | |
| 1448 | Email re Voyant Letter to Doctor – September 10, 2021 Attachment: Draft Letter | 9/10/2021 | APMEDM2256455 | APMEDM2256456 | MD | HC-OAEO | | | |
| 1449 | Email re Hospital - Miami | 4/20/2023 | APMEDM0303061 | APMEDM0303064 | 402, 403 | HC-OAEO | | | |
| 1450 | Email re Hospital Decision | 12/20/2019 | APMEDM0175595 | APMEDM0175595 | 402, 403, 801/802 | HC-OAEO | | | |
| 1451 | Email re Next Week | 5/17/2023 | APMEDM1914956 | APMEDM1914956 | 402, 403 | HC-OAEO | | | |
| 1452 | Email re Kaio 510(k) Announcement | 1/23/2020 | APMEDM2019607 | APMEDM2019608 | 402, MD | HC-OAEO | | | |
| 1453 | Email re project brief Attachment: ASP_Thunderbeat.xlsc, Voyant vs Thunderbeat_interview Bjarne Denmark.pptx, Robotic assisted surgery.pptx, Voyant vs Thunderbeat_interview Anna_Spain.pptx, Voyant vs Thunderbeat_interview_Germany_Renault.pptx, Voyant vs Thunderbeat_interview_Geir_Norway_Sweden.pptx | 8/18/2021 | APMEDM2963105 | APMEDM2963170 | MD | HC-OAEO | 1/28/2026 | 1/28/2026 | Poppma |
| 1454 | Email re Hospital - Voyant Eval Pricing | 12/22/2021 | APMEDM0461027 | APMEDM0461028 | 403 | HC-OAEO | 1/27/2026 | 1/27/2026 | Grosshans |
| 1455 | Email re Notification of the Close of OP and Contract Notification Attachment: Applied Medical OP Notification | 9/27/2022 | APMEDM1392408 | APMEDM1392409 | MD, 801/802, 403, 402 | HC-OAEO | 1/26/2026 | 1/26/2026 | Johnson |
| 1456 | Email from J. Hendershot re Approval Requested | 11/14/2022 | MEDTR-CDCA-3059992 | MEDTR-CDCA-3059993 | 402, 403, 801/802, F | HC-OAEO | 2/2/2026 | 2/2/2026 | Anderson |
| 1457 | Email from M. McDaniel re [EXTERNAL] Advanced Energy Market Share Report with attachment | 6/14/2023 | MEDTR-CDCA-3715430 | MEDTR-CDCA-3715431 | 801/802, F | HC-OAEO | | | |
| 1458 | Email re Ethicon Back Order | 6/26/2023 | APMEDM1386086 | APMEDM1386091 | 402, 403, 801/802 | HC-OAEO | | | |
| 1459 | Email re Review Tonight!!! Attachment: OUS 2018 Sales Plan_ppt to CD USA - CONFIDENTIAL | 3/12/2018 | APMEDM2240087 | APMEDM2240433 | None | HC-OAEO | 2/3/2026 | 2/3/2026 | Nassery |
| 1460 | Email re Applied Medical Recap | 5/11/2021 | APMEDM0005748 | APMEDM0005748 | 801/802 | HC-OAEO | | | |
| 1461 | Email re Voyant Agreement Calibration & Alignment | 8/2/2023 | APMEDM0083445 | APMEDM0083446 | 403 | HC-OAEO | | | |
| 1462 | Email re Hospital - Voyant CVA Request | 12/9/2023 | APMEDM0109999 | APMEDM0109001 | None | HC-OAEO | | | |
| 1463 | Email re Request for Proposal Endomechanical, Energy/Advanced Energy and Trocars | 7/11/2023 | APMEDM1390196 | APMEDM1390200 | 402, 403 | HC-OAEO | | | |
| 1464 | Email re: Ultrasonic Research 2021 Attachment: Ultrasonic Research Project Outcomes Sep 9 2021 (1).pptx; Ultrasonic Research Project Closure PPT .pptx | 5/4/2022 | APMEDM2993098 | APMEDM2993182 | 801/802, MD | HC-OAEO | 1/28/2026 | 1/28/2026 | Poppma |
| 1465 | Email re Loyalty List Attachment: Applied Loyalty List.xlsx | 4/1/2022 | APMEDM0458317 | APMEDM0458318 | 403, MD | HC-OAEO | | | |
| 1466 | Email re Hospital - Voyant Eval Pricing | 12/22/2021 | APMEDM0461023 | APMEDM0461024 | 403 | HC-OAEO | 1/28/2026 | 1/28/2026 | Grosshans |

**Joint Exhibit List**
*Applied Medical Resources Corp. v. Medtronic, Inc.*
Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Begin Bates | End Bates | Date | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted Wit... |
|---|---|---|---|---|---|---|---|---|---|
| 1467 | Email re Medtronic 2FQ21 Device Questions | APMEDM1387550 | APMEDM1387534 | 11/25/2020 | 402, 403, 801;802 | HC-OAEO | | | |
| 1468 | Email re DG Notes from Meeting on Thursday Morning | APMEDM2505427 | APMEDM2505428 | 7/27/2022 | 402, 403 | HC-OAEO | | | |
| 1469 | Hospital - Pricing Agreement | APMEDM0002740 | APMEDM0002743 | 8/10/2022 | None | HC-AEO | | | |
| 1470 | Email re Hospital Voyant Eval Paperwork | APMEDM0321660 | APMEDM0321661 | 3/17/2022 | 403 | HC-OAEO | | | |
| 1471 | Email re FIT Training – List with Objections – Germany Response | APMEDM0370025 | APMEDM0370027 | 8/14/2017 | 801;802 | HC-OAEO | | | |
| 1472 | Email re FIT Training – list with objections Attached: Product Objections - UK.docx | APMEDM0370091 | APMEDM0370093 | 8/16/2017 | 801;802, MD | HC-OAEO | | | |
| 1473 | Memo re Atlanta Field Visit September 2022 | APMEDM0376301 | APMEDM0376305 | 10/21/2022 | 801;802 | HC-OAEO | 2/3/2026 | 2/3/2026 | Nassery |
| 1474 | Email re Hospital - Owosso MI | APMEDM0386004 | APMEDM0386004 | 8/26/2021 | 801;802 | HC-OAEO | | | |
| 1475 | Email re Hospital Advanced Energy Decision | APMEDM0402307 | APMEDM0402310 | 1/4/2020 | 801;802 | HC-OAEO | | | |
| 1476 | Email with No Subject | APMEDM0452067 | APMEDM0452067 | 9/9/2022 | 106, 402, 403, 801;802 | HC-OAEO | | | |
| 1477 | Email with No Subject | APMEDM0452503 | APMEDM0452503 | 4/21/2022 | None | HC-OAEO | | | |
| 1478 | Email with No Subject | APMEDM0455339 | APMEDM0455340 | 6/5/2020 | None | HC-OAEO | | | |
| 1479 | Email re Medtronic - GPO Base Advanced Energy | APMEDM0715468 | APMEDM0715468 | 1/19/2023 | 403 | HC-OAEO | | | |
| 1480 | Email re Hospital | APMEDM0902759 | APMEDM0902760 | 12/19/2023 | 801;802, 402 | HC-OAEO | | | |
| 1481 | Email re Voyant Device event | APMEDM1310082 | APMEDM1310086 | 3/27/2023 | 801;802, 403, E | HC-OAEO | | | |
| 1482 | Email re Voyant Request | APMEDM1323154 | APMEDM1323156 | 6/10/2021 | 801;802 | HC-OAEO | | | |
| 1483 | Email re APPLIED MEDICAL PRICE AGREEMENT EXP 12.31.2020.pdf | APMEDM1323317 | APMEDM1323325 | 6/8/2021 | None | HC-OAEO | | | |
| 1484 | Email re Medtronic 2FQ21 Device Derivatives | APMEDM1387520 | APMEDM1387524 | 11/26/2020 | 402, 403, 801;802 | HC-OAEO | | | |
| 1485 | Email re Hospital Update | APMEDM1416823 | APMEDM1416824 | 1/10/2020 | 801;802 | HC-OAEO | | | |
| 1486 | Email re Hospital Advanced Energy Decision | APMEDM1475569 | APMEDM1475572 | 12/30/2019 | 801;802, 403 | HC-OAEO | 1/27/2026 | 1/27/2026 | McLaughlin |
| 1487 | Email re Applied Medical Contract Opportunity | APMEDM1480902 | APMEDM1480906 | 4/24/2023 | 402, 403, 801;802 | HC-OAEO | | | |
| 1488 | Email re Applied Voyant Pricing | APMEDM1483076 | APMEDM1483078 | 8/25/2021 | 403 | HC-OAEO | | | |
| 1489 | Email re Voyant device event Attached: Voyant Device event.eml | APMEDM1486670 | APMEDM1486677 | 2/20/2023 | 801;802, 403, E, MD | HC-OAEO | | | |
| 1490 | Email re Hospital Pricing Changes – Agreement Review | APMEDM1560100 | APMEDM1560103 | 4/19/2022 | 801;802 | HC-OAEO | | | |
| 1491 | Email re Applied Medical Meeting Request | APMEDM1591424 | APMEDM1591426 | 8/31/2022 | 801;802 | HC-OAEO | | | |
| 1492 | Email re Energy | APMEDM1733578 | APMEDM1733581 | 11/17/2022 | 801;802 | HC-OAEO | | | |

| # | Description | Date | Begin Bates | End Bates | Objections | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1493 | Email re Grandview | 1/4/2022 | APMEDM1752000 | APMEDM1752002 | 801,802 | HC-OAEO | | | |
| 1494 | Email re Applied Medical Follow Up | 4/23/2019 | APMEDM1805261 | APMEDM1805262 | 402, 801,802 | HC-OAEO | | | |
| 1495 | Email re Hospital - Summary of discussion today | 2/2/2018 | APMEDM1907486 | APMEDM1907486 | 801,802 | HC-OAEO | | | |
| 1496 | Email re GPO - Pricing and Analytics; Attached: GPO - Contract Summary Letter - 0801 2018.pdf | 9/11/2018 | APMEDM1830776 | APMEDM1830787 | 402, 403, MD | HC-OAEO | | | |
| 1497 | Email re Hospital Agreements; Attached: Hospital - Contract Summary - Trocars - 2020 (3).pdf; Hospital - Contract Summary - New Trocar - 2020 (1).pdf | 8/18/2021 | APMEDM0708849 | APMEDM0708861 | MD, 402 | HC-OAEO | 1/26/2026 | 1/26/2026 | Weaver |
| 1498 | Email re Hospital - Draft Non-Trocar Amendment; Attached: Hospital - Non-Trocar Agreement.pdf; Hospital - AMS - Multiple Products - 04-2021 Signed (3). Pdf | 4/18/2022 | APMEDM1732393 | APMEDM1732443 | MD | HC-OAEO | | | |
| 1499 | Article - K. Buck et al., A Prospective Randomized Controlled Comparative Study | 10/6/2019 | | | 402, 403, 801,802, 901, E, F | Public | | | |
| 1590 | Email re Applied Medical - Hospital - Product Supply Agreement - Fully Executed; Attached: image0001.png; Hospital - Product Supply Agreement - 09-2022 - Full Executed.pdf | 9/16/2022 | APMEDM0708279 | APMEDM0708301 | None | HC-OAEO | | | |
| 1591 | Email re Hospital; Attached: image0001.gif; image0002.gif; image0002.gif; image0001.gif; image0001.gif; image0002.gif; image0002.gif; Hospital - Signed_Final Contract (16).pdf; Hospital-AMI - 2020.pdf; Hospital Corp AM2 - 12-2020 Signed.pdf; Hospital - AM4 - 04-2022 Fully Executed.pdf | 12/20/2022 | APMEDM1304120 | APMEDM1304195 | MD | HC-OAEO | | | |
| 1502 | Email re DSA Update; Attached: Hospital - Pricing and Purchase Agreement - 03-2023 Full Executed.pdf | 10/4/2023 | APMEDM1746182 | APMEDM1746201 | 402, 403, 801,802, MD | HC-OAEO | | | |
| 1503 | Email re Surgeon Feedback | 12/11/2018 | APMEDM0977284 | APMEDM0977285 | 801,802, 403 | HC-OAEO | | | |
| 1504 | Email re EB030 feedback | 3/26/2019 | APMEDM0858787 | APMEDM0858788 | 402, 403, 801,802 | HC-OAEO | | | |
| 1505 | Email re Duncan Feedback | 4/11/2019 | APMEDM1038333 | APMEDM1038334 | 801,802 | HC-OAEO | | | |
| 1506 | Email re Voyant Failed Seals in Right Hemi Procedures | 7/9/2019 | APMEDM2748033 | APMEDM2748046 | 403, 801,802 | HC-OAEO | | | |
| 1507 | Email re Hospital Voyant Oozing | 12/22/2019 | APMEDM0327408 | APMEDM0327410 | 801,802 | HC-OAEO | | | |
| 1508 | Email re Past 3 days | 2/4/2020 | APMEDM2175733 | APMEDM2175733 | 801,802 | HC-OAEO | | | |
| 1509 | Email re EB240 Feedback | 8/24/2020 | APMEDM1041599 | APMEDM1041599 | 402, 403, 801,802 | HC-OAEO | | | |
| 1510 | Email re Complaint 2021-001246 EB240 Hospital | 5/26/2021 | APMEDM0388645 | APMEDM0388646 | 402, 403, 801,802 | HC-OAEO | | | |
| 1511 | Email re Feedback Submission - Complaint Notification - 2385 Complaint #2021-002085 Hospital EB210 | 9/7/2021 | APMEDM0414452 | APMEDM0414454 | 402, 403, 801,802 | HC-OAEO | | | |
| 1512 | Email re Feedback Portal; Attached: Identification Chart - March 2022 version (1).pdf | 4/21/2022 | APMEDM3414588 | APMEDM3414511 | 402, 403, 801,802, MD | HC-OAEO | | | |
| 1513 | Email re Notification of 2022-001712 | 6/22/2022 | APMEDM2638097 | APMEDM2638097 | 402, 403, 801,802 | HC-OAEO | | | |
| 1514 | Email re Notification of 2022-002291 | 9/15/2022 | APMEDM2633722 | APMEDM2633722 | 402, 403, 801,802 | HC-OAEO | | | |
| 1515 | Email re Complaint #2022-002756 | 11/1/2022 | APMEDM0376465 | APMEDM0376467 | 402, 403, 801,802 | HC-OAEO | | | |
| 1516 | Email re Feedback Submission - Complaint Notification - 4409 | 12/20/2022 | APMEDM2178960 | APMEDM2178973 | 402, 403, 801,802 | HC-OAEO | | | |
| 1517 | Email re Complaint #2023-001242 Final Decision | 8/18/2023 | APMEDM0082304 | APMEDM0082304 | 801,802, 403 | HC-OAEO | | | |

**Joint Exhibit List**

*Applied Medical Resources Corp. v. Medtronic, Inc.*

Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted Without Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1518 | Email re COMPLAINT Feedback - COMPLAINT # PAST DUE - 5741 Attached: CRB_Meeting_11_October_2023.pdf; CRB_Meeting_11_2023_Attendance List.pdf | 10/11/2023 | APMEDM040440/40 | APMEDM040440/50 | 402, 403, 801/802, MD | HC-OAEO | | | |
| 1519 | Medtronic LigaSure Open Fusion Device | | | | None | Public | | | |
| 1520 | Medtronic LigaSure 5mm - 37cm Device | | | | None | Public | | | |
| 1521 | Medtronic LigaSure Maryland Device | | | | None | Public | | | |
| 1522 | Medtronic Sonicision 7 Device | | | | None | Public | | | |
| 1523 | Medtronic LigaSure Exact Dissector Device | | | | None | Public | | | |
| 1524 | Applied Medical Voyant Open Fusion Device | | | | None | Public | | | |
| 1525 | Applied Medical Maryland Fusion Device | | | | None | Public | | | |
| 1526 | Applied Medical 5mm Fusion Device | | | | None | Public | | | |
| 1527 | Applied Medical Voyant Fine Fusion Device | | | | None | Public | | | |
| 1528 | Ethicon Harmonic Device | | | | None | Public | | | |
| 1529 | Ethicon Enseal Device | | | | None | Public | | | |
| 1530 | Medtronic Trocar 12mm Standard | | | | None | Public | | | |
| 1531 | Medtronic Trocar 5mm Long | | | | None | Public | | | |
| 1532 | Medtronic Trocar 5mm Short | | | | None | Public | | | |
| 1533 | Applied Medical Trocar 12 x 60mm | | | | None | Public | | | |
| 1534 | Applied Medical Trocar 5 x 100mm | | | | None | Public | | | |
| 1535 | Applied Medical Trocar 12 x 150mm | | | | None | Public | | | |
| 1536 | Email re Intent to Respond on Healthcare Endo/Tocar/Energy RFP with attachment | 9/12/2019 | MEDTR-CDCA-000384564 | MEDTR-CDCA-000384573 | 801/802, 901, MD, F | HC-OAEO | | | |
| 1537 | Email re FIT training - list with objections Attached: Product Objections - UK.docx | 8/15/2017 | APMEDM2978190 | APMEDM2978191 | 402, 403, MD | HC-OAEO | | | |
| 1538 | Email re 2022 US Price Increase Summary - DRAFT Attached: 2022 US Price Increase Summary - Draft.docx | 5/12/2022 | APMEDM0462282 | APMEDM0462285 | 403, MD | HC-OAEO | | | |
| 1539 | Email re Price Increase Summary Attached: 2022 US Price Increase Summary.docx | 5/13/2022 | APMEDM2067494 | APMEDM2067496 | MD | HC-OAEO | | | |
| 1540 | Email re Voyant Clinical Needs Priority List - Expanded Indications | 2/6/2021 | APMEDM1015318 | APMEDM1015318 | None | HC-OAEO | | | |
| 1541 | Email re Advanced Energy Tier Slotting | 4/13/2022 | APMEDM1737648 | APMEDM1737651 | 801/802 | HC-OAEO | | | |
| 1542 | Email re Hospital - Conversion Pricing - GPO Trocar | 10/18/2023 | APMEDM0320325 | APMEDM0320329 | 403 | HC-OAEO | | | |

| No. | Description | Date | | | | HC-OAEO |
|---|---|---|---|---|---|---|
| 1543 | Email re GPO - Energy Meeting - Voyant 356010-EN-USA-A-Voyant Portfolio_8.75x11.75.pdf; Applied Energy Slides.pdf; Voyant Specs.pdf | 9/29/2021 | APMEDM1509601 | APMEDM1506624 | MD | HC-OAEO |
| 1544 | Email re Applied Medical Clinical Presentation 4/28 and Follow Up Call Request | 4/5/2022 | APMEDM1402767 | APMEDM1402768 | 402, 403, 801/802 | HC-OAEO |
| 1545 | Email re Hospital LOP | 4/8/2022 | APMEDM1560131 | APMEDM1560136 | 402, 403, 801/802 | HC-OAEO |
| 1546 | Email re April 28th Core meeting | 4/19/2022 | APMEDM3169983 | APMEDM3169983 | 402, 403 | HC-OAEO |
| 1547 | Email re Hospital Trocar Proposal Due Today | 8/1/2022 | APMEDM0204266 | APMEDM0204267 | 402, 403, | HC-OAEO |
| 1548 | Email re GPO Advanced Energy | 8/2/2022 | APMEDM0185740 | APMEDM0185741 | 402, 403, | HC-OAEO |
| 1549 | Email from G. Shipman re Competitive Product Testing | 10/7/2022 | MEDTR-CDCA-31480917 | MEDTR-CDCA-31480917 | 402, 403, E, 801/802, F | HC-OAEO |
| 1550 | REMOVED | | | | None | |
| 1551 | Agreement | 9/23/2022 | MEDTR-CDCA-000159735 | MEDTR-CDCA-000159747 | F | HC-OAEO |
| 1552 | Agreement | 4/17/2017 | MEDTR-CDCA-000185901 | MEDTR-CDCA-000185936 | F | HC-OAEO |
| 1553 | Master Purchase Agreement | 4/15/2022 | MEDTR-CDCA-000248363 | MEDTR-CDCA-000248391 | F | HC-OAEO |
| 1554 | Article - K. Buck et al., A Prospective Randomized Controlled Comparative Study | 10/6/2019 | | | 402, 403, 801/802, 901, E, F | Public |
| 1555 | Agreement | 1/11/2022 | MEDTR-CDCA-36035048 | MEDTR-CDCA-36035065 | F | HC-OAEO |
| 1556 | Email re Hospital Endo, Suture, Trocar, Energy RFP Attachment: Hospital - Endomechanical Trocar Suture Surgical Energy RFP May 2018.docx; Attachment A1 - Cross Reference - Endomechanical Suture Trocar Surgical.xlsx; Attachment A2 - Hospital Price Template.xlsx | 5/15/2018 | APMEDM1803110 | APMEDM1803319 | 402, 403, 801/802 | HC-OAEO |
| 1557 | Email re Hospital - RFP Endomechanical and Trocar Attachment: Hospital - Endomechanical Trocar Suture Surgical Energy RFP May 2018.docx; Hospital RFP Endomechanical Trocar 2.8.2022.pdf | 2/15/2022 | APMEDM0806302 | APMEDM0806314 | 402, 403, | HC-OAEO |
| 1558 | Deck: Intuitive Surgical Deep Dive | 4/1/2023 | MEDTR-CDCA-32202889 | MEDTR-CDCA-32202896 | 801/802, F | HC-OAEO |
| 1559 | Email re US Price Increases - Q3 Update Attachment: U.S. 2022 Price Increases - Oct 2022 Check-Up.xlsx; 2022 US Price Increase Summary - Final.pdf | 10/19/2022 | APMEDM0055337 | APMEDM0055541 | 403, MD | HC-OAEO |
| 1560 | Email re Hospital - Product Supply Agreement - Energy - 2021: Broadcast - Fully Executed Agreement Attachment: Signed_Final Contract.pdf | 3/17/2022 | APMEDM1710826 | APMEDM1710836 | MD | HC-OAEO |
| 1561 | Email re Hospital Prehate pricing Attachment: 21_08-31 (Final) Applied Medical Trial Agreement.docx.pdf; 21_04-13 (CRC) Hospital Trial Agreement_LSI (HARrevised)08-20-2021.docx | 8/31/2021 | APMEDM1408824 | APMEDM1408836 | MD | HC-OAEO |
| 1562 | Email re Hospital Agreement | 3/1/2022 | APMEDM1188347 | APMEDM1188352 | 402, 801/802 | HC-OAEO |
| 1563 | Email re Voyant Device event | 2/21/2023 | APMEDM1392175 | APMEDM1392179 | 801/802, 403, E | HC-OAEO |

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted With |
|---|---|---|---|---|---|---|---|---|---|
| 1564 | Email re Hospital - PSA CW2256611 and CW2275553 Attachment:Applied_Medical_-_Hospital_-_Pt (1) (002)-Redline(1) (JH 030522).docx; Capstone Voyant LOP - Hospital.pdf; Capstone - Product Supply Agreement - Energy - 03-2021 Signed (5).pdf; (AM2 of the Capstone Agreement) Capstone Health Alliance Inc._AM2 (5).pdf | 3/5/2022 | APMEDM1678762 | APMEDM1678811 | MD | HC-OAEO | | | |
| 1565 | Desk: GPO Updates | 7/1/2022 | APMEDM0012233 | APMEDM0012233 | 403 | HC-AEO | | | |
| 1566 | REMOVED | | | | None | | | | |
| 1567 | REMOVED | | | | None | | | | |
| 1568 | REMOVED | | | | None | | | | |
| 1569 | REMOVED | | | | None | | | | |
| 1570 | Email re Contract Attachment: File386501914554501S231).pdf | 6/29/2018 | APMEDM1830604 | APMEDM1830614 | 801/802, MD | HC-OAEO | | | |
| 1571 | Email re Contract | 7/9/2018 | APMEDM3292736 | APMEDM3292737 | 402, 403, 801/802 | HC-OAEO | | | |
| 1572 | FDA 510(k) clearance letters for LigaSure | | | | 901 | Public | | | |
| 1573 | FDA 510(k) clearance letters for Voyant | | | | 901 | Public | | | |
| 1574 | FDA 510(k) clearance letters for Enseal | | | | 901 | Public | | | |
| 1575 | FDA 510(k) clearance letters for Stryker (reprocessed LigaSure) | | | | 901 | Public | | | |
| 1576 | FDA 510(k) clearance letters for Medline (reprocessed LigaSure) | | | | 901 | Public | | | |
| 1577 | FDA 510(k) clearance letters for THUNDERBEAT/POWERSEAL. | | | | 901 | Public | | | |
| 1578 | FDA 510(k) clearance letters for CoolSeal | | | | 901 | Public | | | |
| 1579 | Email from R. Murphy | 4/7/2023 | MEDTR-CDCA-31115047 | MEDTR-CDCA-31115050 | 801/802, F, E | HC-OAEO | | | |
| 1580 | Meeting Invite re review | 8/17/2018 | MEDTR-CDCA-33566486 | MEDTR-CDCA-33566681 | 801/802, 901, F | HC-OAEO | | | |
| 1581 | Email re Hospital NO BID Response | 7/25/2023 | APMEDM0515983 | APMEDM0515985 | None | HC-OAEO | | | |
| 1582 | Email re Request for Proposal Endomechanical, Energy/Advanced Energy and Trocars - Hospital Attachment: Endomechanical RFP 2023.pdf; ENDO TROCAR SUTURE ENERGY- RFP-EXHIBIT.xlsx | 6/9/2023 | APMEDM1485234 | APMEDM1485269 | 403, MD | HC-OAEO | | | |
| 1583 | Article - L. Shibeer et al., Comparison of Industry-Leading Energy Devices for Use in Gynecologic Laparoscopy | 10/12/2017 | | | 402, 403, 801/802, 901, E, F | Public | | | |
| 1584 | Article - B. Yuksel et al., Comparison of the efficacy and safety of two advanced vessel sealing technologies in total laparoscopic hysterectomy | 8/19/2019 | | | 402, 403, 801/802, 901, E, F | Public | | | |
| 1585 | Article - H. Ryu et al., Harmonic versus LigaSure for Flap Creation in Bilateral Axillary Breast Approach Thyroid Surgery | 11/9/2020 | | | 402, 403, 801/802, 901, E, F | Public | | | |
| 1586 | Article - G. Canu et al., Thyroidectomy with energy-based devices: surgical outcomes and complication | 2/14/2019 | | | 402, 403, 801/802, 901, E, F | Public | | | |
| 1587 | Article - G. Tirelli et al., New generation cut-and-devices in oral and | 8/4/2017 | | | 402, 403, 801/802, | Public | | | |

| Trial No. | Description | Date | Begin Bates | End Bates | Parties' Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| | oropharyngeal cancer resection: clinical and cost-effectiveness study | | | | 901, E, F | | | | |
| 1588 | Article - S. Lee et al., Comparing the Utility and Surgical Outcomes of Harmonic Focus Ultrasonic Scalpel with LigaSure Small Jaw Bipolar Device in Thyroidectomies: A Prospective Randomized Controlled Trial | 9/1/2019 | | | 402, 403, 801/802, 901, E, F | Public | | | |
| 1589 | International Trade Administration Healthcare Technologies Resource Guide Webpage | | | | 402, 403, 801/802, 901, E, F | Public | | | |
| 1590 | Email from R. Murphy re Applied Material | 11/16/2018 | MEDTR-CDCA-32138788 | MEDTR-CDCA-32138789 | 801/802, 901, F | HC-OAEO | 1/26/2026 | 1/26/2026 | Murphy |
| 1591 | Email from B. Tyrell | 5/25/2021 | MEDTR-CDCA-32619856 | MEDTR-CDCA-32619860 | 801/802, 901, F, E | HC-OAEO | | | |
| 1592 | Email re Hospital. Beatrix commercial offer form Attachment: Prijzen Applied Medical Santx ILj4-5%-10&.xlsx, Copy of Commercial Offer form Santix 10%.xlsm | 4/4/2018 | APMEDM3489647 | APMEDM3489649 | MD | HC-OAEO | | | |
| 1593 | Email re Weekly Update | 2/5/2018 | APMEDM0953397 | APMEDM0953397 | 403 | HC-OAEO | | | |
| 1594 | Email re Voyant Clinical Needs Priority List - Expanded Indications Lymphatics | 10/6/2021 | APMEDM0938491 | APMEDM0938491 | None | HC-OAEO | | | |
| 1595 | Tyco Healthcare Group LP et al v. Applied Medical Resources Corp., Trial Transcript - Volume 8 | 3/16/2010 | | | 402, 403, 801/802, 901, F, MOT | Public | | | |
| 1596 | Tyco Healthcare Group LP et al v. Applied Medical Resources Corp., Trial Transcript - Volume 10 | 3/18/2010 | | | 402, 403, 801/802, 901, F, MOT | Public | | | |
| 1597 | Tyco Healthcare Group LP et al v. Applied Medical Resources Corp., Plaintiff's Motion for Permanent Injunction | 4/8/2010 | | | 402, 403, 801/802, 901, F, MOT | Public | | | |
| 1598 | Email re Studies/Papers Attachment: EN-USA-G Voyant Value Analysis Portfolio_8.75x11.75.pdf | 5/20/2021 | APMEDM0415525 | APMEDM0415538 | MD | HC-OAEO | | | |
| 1599 | Email re Applied Medical: New breakthrough technology in Advanced Bipolar Energy Device | 3/21/2017 | APMEDM2764537 | APMEDM2764541 | 801/802 | HC-OAEO | | | |

**Joint Exhibit List**
*Applied Medical Resources Corp. v. Medtronic, Inc.*
Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Parties' Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 1600 | Email re Voyant Trial Summary Hospital Attachment: Voyant Comparative Data Spec Sheet.pdf | 7/12/2021 | APMEDM0414809 | APMEDM0414812 | MD | HC-OAEO | | | |
| 1601 | Email re Hospital - Voyant Assistance | 12/20/2019 | APMEDM0449018 | APMEDM0449044 | MD | HC-OAEO | | | |
| 1602 | Email re report with attachment | 2/24/2023 | MEDTR-CDCA-32633776 | MEDTR-CDCA-32633822 | 402, 403, 801/802, 901, F, E, MD | HC-OAEO | | | |
| 1603 | Market Research Report | 2/2/2023 | MEDTR-CDCA-000132647 | MEDTR-CDCA-000132892 | 402, 403, 801/802, 901, F, E | HC-OAEO | | | |
| 1604 | Market Research Report | 7/20/2017 | MEDTR-CDCA-000159603 | MEDTR-CDCA-000159026 | 402, 403, 801/802, | HC-OAEO | | | |

| No. | Description | Date | Begin Bates | End Bates | Objections | |
|---|---|---|---|---|---|---|
| 1605 | Market Research Report | 5/6/2017 | MEDTR-CDCA-00029674 | MEDTR-CDCA-00029726 | 402, 403, 801/802, 901, F, E | HC-OAEO |
| 1606 | Marketing Study | | MEDTR-CDCA-00013252-9 | MEDTR-CDCA-00013254 | 402, 403, 801/802, 901, F, E | HC-OAEO |
| 1607 | Email with attachment | 5/19/2017 | MEDTR-CDCA-3448911 | MEDTR-CDCA-3448930 | 402, 403, 801/802, 901, F, E, MD | HC-OAEO |
| 1608 | Email with attachment | 9/1/2022 | MEDTR-CDCA-34386015 | MEDTR-CDCA-34386045 | 402, 403, 801/802, 901, F, E, MD | HC-OAEO |
| 1609 | Email with attachment | 7/14/2022 | MEDTR-CDCA-35849415 | MEDTR-CDCA-35849432 | 402, 403, 801/802, 901, F, E, MD | HC-OAEO |
| 1610 | Email re report review with attachment | 10/13/2022 | MEDTR-CDCA-32629645 | MEDTR-CDCA-32629716 | 402, 403, 801/802, 901, F, E, MD | HC-OAEO |
| 1611 | Market Research Report | 5/7/2020 | MEDTR-CDCA-34920892 | MEDTR-CDCA-34920899 | 402, 403, 801/802, 901, F, E | HC-OAEO |
| 1612 | Market Research Report | 4/27/2020 | MEDTR-CDCA-34920833 | MEDTR-CDCA-34920859 | 402, 403, 801/802, 901, F, E | HC-OAEO |
| 1613 | Market Research Report | 8/2/2022 | MEDTR-CDCA-34386016 | MEDTR-CDCA-34386045 | 402, 403, 801/802, 901, F, E | HC-OAEO |
| 1614 | Market Research Report | 5/24/2022 | MEDTR-CDCA-34386056 | MEDTR-CDCA-34386128 | 402, 403, 801/802, 901, F, E | HC-OAEO |
| 1615 | Email re Report with attachment | 9/6/2022 | MEDTR-CDCA-32629258 | MEDTR-CDCA-32629280 | 402, 403, 801/802, 901, F, E, MD | HC-OAEO |
| 1616 | REMOVED | | | None | None | |
| 1617 | Email re report with attachment | 9/11/2023 | MEDTR-CDCA-34920213 | MEDTR-CDCA-34920222 | 402, 403, 801/802, 901, F, E, MD | HC-OAEO |
| 1618 | Email re study with attachment | 4/27/2020 | MEDTR-CDCA-34924211 | MEDTR-CDCA-34924230 | 402, 403, 801/802, 901, F, E, MD | HC-OAEO |
| 1619 | Market Research Report | 8/8/2019 | MEDTR-CDCA-34917434 | MEDTR-CDCA-34917448 | 402, 403, 801/802, 901, F, E | HC-OAEO |
| 1620 | Market Research Report | 7/31/2019 | MEDTR-CDCA-00029650 | MEDTR-CDCA-00029663 | 402, 403, 801/802, 901, F, E | HC-OAEO |
| 1621 | Market Research Report | 9/4/2021 | MEDTR-CDCA-35822433 | MEDTR-CDCA-35822441 | 402, 403, 801/802, 901, F, E | HC-OAEO |
| 1622 | Market Research Report | 6/7/2018 | MEDTR-CDCA-35821689 | MEDTR-CDCA-35821696 | 402, 403, 801/802, 901, F, E | HC-OAEO |

**Joint Exhibit List**
*Applied Medical Resources Corp. v. Medtronic, Inc.*
Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 1623 | Market Research Report | 6/8/2018 | MEDTR-CDCA-00029471 | MEDTR-CDCA-00027691 | 402, 403, 801/802, 901, F, E | HC-OAEO | | | |
| 1624 | Market Research Report | 5/18/2018 | MEDTR-CDCA-35821526 | MEDTR-CDCA-35821595 | 402, 403, 801/802, 901, F, E | HC-OAEO | | | |
| 1625 | Market Research Report | 1/18/2017 | MEDTR-CDCA-00027707 | MEDTR-CDCA-00027704 | 402, 403, 801/802, 901, F, E | HC-OAEO | | | |
| 1626 | Market Research Report | 10/5/2016 | MEDTR-CDCA-00025979 | MEDTR-CDCA-00025986 | 402, 403, 801/802, 901, F, E | HC-OAEO | 2/3/2026 | | |
| 1627 | Email from B. Tyrell re: Voyant Generator Information with attachment | 8/13/2019 | MEDTR-CDCA-37573323 | MEDTR-CDCA-37573353 | 402, 403, 801/802, 901, F, E, MD | HC-OAEO | | 2/3/2026 | Tyrell |
| 1628 | REMOVED | | | | MD, UK | HC-OAEO | | | |
| 1629 | REMOVED | | | | MD, UK | HC-OAEO | | | |
| 1630 | Report | 5/24/2022 | MEDTR-CDCA-00013703 | MEDTR-CDCA-00013774 | 402, 403, 801/802, 901, F, E | HC-OAEO | | | |
| 1631 | Market Research Report | 8/8/2019 | MEDTR-CDCA-34652625 | MEDTR-CDCA-34652639 | 402, 403, 801/802, 901, F, E | HC-OAEO | | | |
| 1632 | Market Research Report | 7/31/2019 | MEDTR-CDCA-00014258 | MEDTR-CDCA-00014271 | 402, 403, 801/802, 901, F, E | HC-OAEO | | | |
| 1633 | Email from B. Tyrell re report with attachment | 11/27/2023 | MEDTR-CDCA-35853548 | MEDTR-CDCA-35853562 | 402, 403, 801/802, 901, F, E, MD | HC-OAEO | | | |
| 1634 | Market Research Report | 9/4/2019 | MEDTR-CDCA-00012892 | MEDTR-CDCA-00012900 | 402, 403, 801/802, 901, F, E | HC-OAEO | 2/3/2026 | 2/3/2026 | Tyrell |
| 1635 | Market Research Report | 6/7/2018 | MEDTR-CDCA-00014844 | MEDTR-CDCA-00014852 | 402, 403, 801/802, 901, F, E | HC-OAEO | | | |
| 1636 | Market Research Report | 6/8/2018 | MEDTR-CDCA-00014686 | MEDTR-CDCA-00014806 | 402, 403, 801/802, 901, F, E | HC-OAEO | | | |
| 1637 | Market Research Report | 10/5/2016 | MEDTR-CDCA-00049087 | MEDTR-CDCA-00049094 | 402, 403, 801/802, 901, F, E | HC-OAEO | | | |
| | | | | | 402, 403, 801/802, | | | | |

| No. | Description | Date | Bates Begin | Bates End | Objections | HC | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1638 | Report | 10/22/2015 | MEDTR-CDCA-35321600 | MEDTR-CDCA-35321628 | 901, F, E | HC-OAEO | | | |
| 1639 | REMOVED, DUPE OF TX 1358 | 6/13/2024 | | | 403, 801/802, 901, MD, F | HC-OAEO | | | |
| 1640 | Declaration of Mary Twomey (RWJ Barnabus Health) and Attached Exhibits A-H | 6/14/2024 | | | 403, 801/802, 901, MD, F | HC-OAEO | | | |
| 1641 | Email from B. Kaup to J. Hendershot re Alloy Pictures | 9/22/2022 | MEDTR-CDCA-30157333 | MEDTR-CDCA-30157355 | 801/802, F | HC-OAEO | | | |
| 1642 | Email from N. Verdino re J. Hendershot re May 11 2022 Op Health LT Call_mb.pptx Attachment: May 11 2022 Op Health LT Call_mb.pptx | 5/10/2022 | MEDTR-CDCA-30818990 | MEDTR-CDCA-30819003 | 801/802, F | HC-OAEO | | | |
| 1643 | Email from J. Hendershot to E. Walker re Op Health Update Attachment: Op Health LT Call 06-12-23 final.pptx | 6/13/2023 | MEDTR-CDCA-30842382 | MEDTR-CDCA-30842392 | 801/802, F | HC-OAEO | | | |
| 1644 | Email from N. Philipp to M. Anderson et al., re Ligasure Backorder | 11/11/2021 | MEDTR-CDCA-32721927 | MEDTR-CDCA-32721924 | 801/802, F | HC-OAEO | | | |
| 1645 | Email from H. Spiegel to K. Daroush re Applied Strategic Analysis Attachment: US140674 Applied WAC Playbook Final.pdf | 2/9/2022 | MEDTR-CDCA-31747149 | MEDTR-CDCA-31747197 | 801/802, F | HC-OAEO | | | |
| 1646 | Email re Hospital Update | 10/18/2018 | APMEDM0327962 | APMEDM0327962 | F | HC-OAEO | | | |
| 1647 | Email re Hospital Update | 10/11/2019 | APMEDM1474652 | APMEDM1474653 | F | HC-OAEO | | | |
| 1648 | Email re Voyant Trial Update | 12/28/2020 | APMEDM1474259 | APMEDM1474261 | 801/802, F | HC-OAEO | | | |
| 1649 | Email re Applied Voyant Trial | 3/5/2021 | APMEDM1724398 | APMEDM1724399 | 801/802, F | HC-OAEO | | | |
| 1650 | Email re Hospital Final Proposal Approval | 8/23/2021 | APMEDM1904900 | APMEDM1904901 | F | HC-OAEO | | | |
| 1651 | Email re Bundled accounts | 12/28/2021 | APMEDM175119 | APMEDM175120 | F | HC-OAEO | | | |
| 1652 | Email re Hospital | 5/29/2023 | APMEDM2873365 | APMEDM2873366 | 402, 403, F | HC-OAEO | | | |
| 1653 | Email from N. Hayden to M. McDaniel et al., re GPO Amendment Template - LigaSure NP Maryland | 9/15/2023 | MEDTR-CDCA-33356928 | MEDTR-CDCA-33356934 | 801/802, F | HC-OAEO | 2/22/2026 | 2/22/2026 | McDaniel |
| 1654 | Email from M. McDaniel to R. Price re On Behalf of Michael McDaniel (Ascension Health - New products added to the Total Energy Agreement | 10/10/2023 | MEDTR-CDCA-34310298 | MEDTR-CDCA-34310300 | 801/802, F | HC-OAEO | 2/22/2026 | 2/22/2026 | McDaniel |
| 1655 | Email from E. Bondyra-Marsch re R. Murphy et al., re Q3FY21 Energy Evidence Brief Attachment: Energy Evidence Council Lit Search (3).xlsx; Q3FY21 Evidence Brief - Highlighted Articles & Priorities | 2/26/2021 | MEDTR-CDCA-37571327 | MEDTR-CDCA-37571382 | 402, 801/802, F, 901, MD | HC-OAEO | | | |
| 1750 | Email re GPO wrap agreement | 9/12/2022 | APMEDM0260915 | APMEDM0260918 | 402, 403, 801/802 | HC-OAEO | | | |
| 1751 | Email re Hospital Update | 3/17/2017 | APMEDM0261223 | APMEDM0261227 | 402, 403, | HC-OAEO | | | |
| 1752 | Email re Global Business Model approved-slides | 2/22/2019 | APMEDM0277998 | APMEDM0278001 | None | HC-OAEO | | | |
| 1753 | Email re Voyant Trial at Hospital | 5/18/2020 | APMEDM0174104 | APMEDM0174105 | 801/802 | HC-OAEO | | | |
| 1754 | Email re Assured Supply Language suggestion.... | 1/8/2021 | APMEDM0237525 | APMEDM0237529 | 403 | HC-OAEO | | | |

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 1756 | Email re Canada inventory status, MDT back order update | 11/26/2021 | APMEDM0236567 | APMEDM0236568 | None | HC-OAEO | | | |
| 1757 | Email re Hospital - Multi-Facility New Voyant Evaluation | 12/22/2021 | APMEDM0209152 | APMEDM0209153 | None | HC-OAEO | | | |
| 1758 | Email re GPO NV | 11/4/2022 | APMEDM0268007 | APMEDM0268010 | 402, 403, 801 802 | HC-OAEO | | | |
| 1759 | Email re GPO NV | 11/11/2022 | APMEDM0203423 | APMEDM0203425 | 801 802 | HC-OAEO | | | |
| 1760 | Email re GPO Nebraska/Applied Medical Meeting- Voyant Intelligent Energy System Contract | 2/14/2023 | APMEDM0274276 | APMEDM0274279 | 801 802 | HC-OAEO | 2/2/2026 | 2/2/2026 | Lehman |
| 1761 | Email re Ligasure vs Voyant Thermal Spread Study | 2/15/2023 | APMEDM0262819 | APMEDM0262819 | None | HC-OAEO | | | |
| 1762 | Attachment to Ex. 1761 Thermal Spread with Voyant 5 Scientific Article (Lehman Ex. 1762) | 10/5/2022 | APMEDM0262820 | APMEDM0262827 | 403, 106 | HC-OAEO | | | |
| 1800 | Email from J. Vasko to E. Judy et al., re Voyant return | 9/17/2020 | APMEDM0204016 | APMEDM0204019 | | HC-OAEO | | | |
| 1801 | Email from J. Vasko to E. Judy et al., re Voyant return | 2/7/2020 | APMEDM0418550 | APMEDM0418552 | | HC-OAEO | | | |
| 1802 | Email from T. McLaughlin re Applied Medical ProMedica Voyant Information | 1/21/2020 | APMEDM0964779 | APMEDM0964782 | | HC-OAEO | | | |
| 1803 | Email from T. McLaughlin to D. Grossham re Advanced Energy Decision | 12/13/2019 | APMEDM2047100 | APMEDM2047104 | | HC-OAEO | | | |
| 1804 | Email from T. Stanley to S. Ahlberg re ProMedica Return | 9/14/2020 | APMEDM1860428 | APMEDM1860429 | | HC-OAEO | | | |
| 1805 | Email re Contract Document | 10/29/2020 | MEDTR-CDCA-37013670 | MEDTR-CDCA-37013684 | | HC-OAEO | | | |
| 1806 | Email from T. Stanley to R. Cook et al., re GPO Executive Summary - 5-24-2019 | 5/31/2019 | APMEDM1389889 | APMEDM1389892 | | HC-OAEO | | | |
| 1807 | Email from C. Swanson to K. James et al., re New GPO Admin Fee - Premier Services Agreement - April 2021; Attachment: Premier Healthcare Alliance, L.P. (SURPASS) SP-OR-1483 - Trocars - Services Agreement - April 2021; Attachment: Premier Healthcare Alliance, L.P. (SURPASS) SP-OR-1490 - Endo (Bags) - Services Agreement - April 2021 | 4/19/2021 | APMEDM1542729 | APMEDM1542745 | | HC-OAEO | | | |
| 1808 | Email from J. Cho to D. Grossham et al., re Capta Contract Info Meeting; Attachment: Captis - Trocar Award Launch Brief 10-2018 Version 3; Attachment: Captis - Endomechanical Award Launch Brief 10-2018 Version 4 | 9/26/2018 | APMEDM1927248 | APMEDM1927257 | | HC-OAEO | | | |
| 1809 | Email from C. Wulff to B. Carpenter re hospital; Attachment: Yale Health System - Vizient - CVA 272 - 11072017 as $18 Flat; Attachment: Abdominal Access Program Summary - AAAP Math - Yale; Attachment: Yale New Haven Health - CVA 252 - 10162017 as - Revl; Attachment: Yale Price Book - 11102017; Attachment: Yale Health System - Vizient - CVA 272 - 11072017 as $17 Traditional | 11/13/2017 | APMEDM1805133 | APMEDM1805138 | | HC-OAEO | | | |
| 1810 | Email from R. Sinclair to B. Carpenter re Applied Medical- Meeting request | 4/4/2017 | APMEDM0005127 | APMEDM0005130 | | HC-OAEO | | | |
| 1811 | Email from R. Mindick to R. Duplan et al., re RFP discussion | 2/21/2022 | APMEDM0071661 | APMEDM0071662 | | HC-OAEO | | | |
| 1812 | Email from R. Duplan to B. Carpenter re Applied Medical Follow Up and Details; Attachment: NYU Brooklyn Trocar Backorder Usage Spreadsheet | 7/10/2023 | APMEDM0078319 | APMEDM0078323 | | HC-OAEO | | | |

| Trial No. | Description | Date | Begin Bates | End Bates | Parties' Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| | Attachment: NYU Langone Hospital - Brooklyn - Voyant Supply Agreement | | | | | | | | |
| 1813 | Email re Support | 8/23/2023 | NYULH00435 | NYULH00437 | | HC-OAEO | | | |
| 1814 | Email from D. Savoy to B. Carpenter re Voyant use | 12/10/2021 | APMEDM1317889 | APMEDM1317890 | | HC-OAEO | 1/27/2026 | 1/27/2026 | Carpenter |
| 1815 | Email from C. Cetola to F. Nassery et al., re Voyant | 11/8/2021 | APMEDM1508592 | APMEDM1508594 | | HC-OAEO | 2/3/2026 | 2/3/2026 | Nassery |
| 1816 | Email from T. McLaughlin to B. Carpenter & D. Zepf re Applied Medical Meeting Request | 6/9/2022 | APMEDM1314192 | APMEDM1314194 | | HC-OAEO | | | |
| 1817 | Email re Energy Price Proposal | 7/8/2022 | SENTARA-000000227 | SENTARA-000000228 | | C | | | |
| 1818 | Email from L. St. John to G. Mahaffey & S. Wheeler re LVHN Notice Letter | 2/28/2023 | APMEDM0337402 | APMEDM0337402 | | HC-OAEO | | | |

Joint Exhibit List
*Applied Medical Resources Corp. v. Medtronic, Inc.*
Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Parties' Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 1819 | Email from M. Weaver to M. Brown et al., re: RFP Invitation - Advanced Energy / Attachment: Ochsner Health CPA Template Example / Attachment: Ochsner Clinic Foundation Contract Facility Roster Region Breakout / Attachment: OHS Quiet Period Instructions / Attachment: Ochsner Advanced Energy RFP Template / Attachment: Ochsner Advanced Energy RFP Instructions | 10/2/2023 | APMEDM1473344 | APMEDM1473351 | | HC-OAEO | | | |
| 1820 | Email from T. McLaughlin to E. Rudy re Response to 20% Question | 6/29/2023 | APMEDM0324497 | APMEDM0324498 | | HC-OAEO | 1/27/2026 | 1/27/2026 | McLaughlin |
| 1821 | Email from F. Nassery to G. Rhodes re hospital | 8/2/2022 | APMEDM2223857 | APMEDM2223859 | | HC-OAEO | | | |
| 1822 | DocuSign Email from L. Rogers to S. Ahlberg re:Completed: Applied Medical AAAP Rebate Agreement / Attachment: Final Rebate Document | 7/18/2017 | APMEDM1295474 | APMEDM1295484 | | HC-OAEO | | | |
| 1823 | DocuSign Email from S. McGhee to S. Ahlberg re:Completed: - AAAP Rebate Agreement - Applied Medical - 2017 / Attachment: Final Document(s) To Be Signed | 7/18/2017 | APMEDM1295489 | APMEDM1295499 | | HC-OAEO | | | |
| 1824 | DocuSign Email from L. Rogers to S. Ahlberg re:Completed: AAAP Rebate Agreement - 2017 / Attachment: Final Document(s) | 3/24/2017 | APMEDM1295560 | APMEDM1295570 | | HC-OAEO | | | |
| 1825 | DocuSign Email from S. McGhee to S. Ahlberg re:Completed: H AAAP Rebate Agreement - Applied Medical - 2017 / Attachment: Hawaii Pacific Health AAAP Rebate Agreement | 5/26/2017 | APMEDM1793108 | APMEDM1793119 | | HC-OAEO | | | |
| 1826 | Email to S. Ahlberg re AAAP Rebate Agreement - 2017; Broadcast - Signed Rebate Document / Attachment: Lakeland Medical Center AAAP Rebate Agreement | 5/26/2017 | APMEDM3081779 | APMEDM3081789 | | HC-OAEO | | | |

**Joint Exhibit List**

*Applied Medical Resources Corp. v. Medtronic, Inc.*

Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted Without |
|---|---|---|---|---|---|---|---|---|---|
| 1827 | Email from L. Rogers to S. Ahlberg re Completed: AAAP Rebate Agreement – Applied Medical – 2017; Attachment: Middlesex Hospital AAAP Rebate Agreement | 5/24/2017 | APMEDM3083332 | APMEDM3083333 | | HC-OAEO | | | Carpenter |
| 1828 | Email from B. Carpenter to W. Falla re Completed-AAAP Rebate Agreement – Applied Medical – 2017 | 5/17/2018 | APMEDM3106518 | APMEDM3106530 | | HC-OAEO | 1/27/2026 | 1/27/2026 | |
| 1829 | Email from C. Lyons to L. Rogers et al., re Applied Medical Rebate Agreement; Attachment: Applied Medical Rebate Agreement | 6/1/2017 | APMEDM3189929 | APMEDM3189940 | | HC-OAEO | | | |
| 1830 | Email from J. Bradley to A. Imperati & B. Carpenter re Expiring Contracts | 1/30/2018 | APMEDM4080205 | APMEDM4080291 | | HC-OAEO | | | |
| 1831 | Email from D. McElroy to S. McGhee et al., re AAA – Urgent | 3/2/2017 | APMEDM2034258 | APMEDM2034260 | | HC-OAEO | | | |
| 1832 | Email from S. McGhee to D. McElroy et al., re AAA – Urgent | 3/2/2017 | APMEDM2034264 | APMEDM2034269 | | HC-OAEO | | | |
| 1833 | Email from D. McElroy to S. McGhee et al., re Health System | 4/18/2017 | APMEDM2171789 | APMEDM2171790 | | HC-OAEO | | | |
| 1834 | Email from D. McElroy to T. McLaughlin re Health System | 4/18/2017 | APMEDM2171794 | APMEDM2171796 | | HC-OAEO | | | |
| 1835 | Email from S. Tall to T. McLaughlin et al., re Voyant – Notice Letter Only Agreements – Prime and Huron Valley (DMC); Attachment: Huntington Beach Medical Center – Generator Notice Letter | 12/14/2022 | APMEDM1304030 | APMEDM1304698 | | HC-OAEO | | | |
| 1836 | Email from J. Medley to B. Carpenter re Contained Extraction System Specimen Pouches; Attachment: Applied - Product Supply Agreement - Trocars - Corrected - 07-2015 | 10/25/2019 | APMEDM1811483 | APMEDM1811505 | | HC-OAEO | | | |
| 1837 | Email to S. Ahlberg re The Resource Group (Ascension Health) - GPO Agreement | 6/1/2022 | APMEDM3087016 | APMEDM3087090 | | HC-OAEO | | | |
| 1838 | Email from C. Wulff to S. McGhee et al., re URGENT | 10/21/2020 | APMEDM3112741 | APMEDM3112768 | | HC-OAEO | | | |
| 1839 | Email to M. Perrine re The Resource Group (Ascension Health) - GPO Agreement APPL140170558 - Trocars, Bags: Broadcast: Fully Executed Agreement | 6/1/2022 | APMEDM3580350 | APMEDM3580425 | | HC-OAEO | | | |
| 1840 | Email from N. Nar to G. Rhodes et al., re Data please | 7/15/2022 | APMEDM0377587 | APMEDM0377589 | | HC-OAEO | | | |
| 1841 | Email from A. Kharsa to F. Nassery et al., re Voyant Response Tracker New Location | 8/25/2020 | APMEDM1513889 | APMEDM1513892 | | HC-OAEO | 2/3/2026 | 2/3/2026 | Nassery |
| 1842 | Email from F. Nassery to K. Cheung et al., re Question about sQMS pivots in data1 | 3/10/2021 | APMEDM1524674 | APMEDM1524675 | | HC-OAEO | | | |

| No. | Description | Date | Bates Begin | Bates End | Category | Objections | Date | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 1843 | Email to S. Ahlberg re Captis Health LLC – Vizient GPO Addendum MS1591AM - Trocars | | | | HC-OAEO | | | | |
| 1844 | Email from F. Naseery to G. Johnson re Cross Reference - Captis | 9/28/2018 | APMEDM1796774 | APMEDM1796793 | HC-OAEO | | 2/2/2026 | 2/2/2026 | Anderson |
| 1845 | Email from J. Henderdur to M. Anderson re HR Deck Attachment: Market Overview 8.4.2021.pdf | 12/10/2021 | APMEDM1521434 | APMEDM1521436 | HC-OAEO | | | | Naseery |
| 1846 | Email from F. Naseery to T. Bobbitt re hospital | 9/21/2021 | MEDTR-CDCA-30820007 | MEDTR-CDCA-30820041 | HC-OAEO | | 2/3/2026 | 2/3/2026 | Tyrell |
| 1847 | Market Research Report | 9/29/2021 | APMEDM0414126 | APMEDM0414127 | HC-OAEO | | 2/3/2026 | 2/3/2026 | |
| 1848 | Medtronic LigaSure XP Maryland Jaw | 8/8/2019 | MEDTR-CDCA-34921023 | MEDTR-CDCA-34921037 | Public | | | | |
| 1849 | Medtronic FT10 generator | | | | Public | | | | |
| 1850 | Medtronic Sigma linear stapler | | | | Public | | | | |
| 1854 | Email from Johnson, Gary to Bowen, Matt re Hospital update | 6/20/2018 | APMEDM0904670 | APMEDM0904670 | HC-OAEO | | 1/26/2026 | 1/26/2026 | Johnson |
| 1855 | Document re About Manufacturer and User Facility Device Experience (MAUDE) Database | 1/21/26 | | | Public | | 1/26/2026 | 1/26/2026 | Johnson |
| 1856 | Email from Tall, Samer to Carpenter, Brian re Applied "Prime" Customer Requirements | 8/9/2022 | APMEDM2790769 | APMEDM2790769 | HC-OAEO | | 1/27/2026 | 1/27/2026 | Carpenter |
| 1857 | Email from Tall, Samer re Applied Loyalty List (Last Updated 20220720).xlsx | 7/21/2022 | APMEDM0070008 | APMEDM0070009 | HC-OAEO | | 1/27/2026 | 1/27/2026 | McLaughlin |
| 1858 | Document re Applied Loyalty List | | | | HC-OAEO | | 1/27/2026 | 1/27/2026 | McLaughlin |
| 1859 | Email from Cooper, R. Scott to McLaughlin, Tim re Loyal Customer List | 4/10/2022 | APMEDM2180261 | APMEDM2180262 | HC-OAEO | | 1/27/2026 | 1/27/2026 | McLaughlin |
| 1860 | Email from McLaughlin, Tim to Mahaffey, Greg et al re Applied Loyalty List (003).xlsx | 6/7/2023 | APMEDM0317154 | APMEDM0317155 | HC-OAEO | | 1/27/2026 | 1/27/2026 | McLaughlin |
| 1862 | Email from Mahaffey, Greg to McLaughlin, Tim re CCF Voyant Strategy memo 2-2-2021.docx, ABR000001.htm | 2/3/21 | APMEDM1474040 | APMEDM1474044 | HC-OAEO | | 1/27/2026 | 1/27/2026 | McLaughlin |
| 1863 | Email from McLaughlin, Tim to Smiley, Alison et al re Fwd: Tall, Samer shared "Applied Loyalty List (003)" with you. | 4/5/2022 | APMEDM6959805 | APMEDM6959806 | HC-OAEO | | 1/27/2026 | 1/27/2026 | McLaughlin |
| 1875 | Email from Poyma, Chris to Dekkers, Peter re AM - Business Case.pptx | 9/12/2019 | APMEDM2942409 | APMEDM2942432 | HC-OAEO | | 1/28/2026 | 1/28/2026 | Poyma |
| 2000 | "Meet the Department of Surgery Chair, Lindsay Grier Arthur III, VD, FACS" Page on Saint Peter's Healthcare System Website | 5/18/2024 | | | Public | 402, 801/802, 901 | | | |
| 2001 | Email from S. Bianchli to L. Arthur et al. re Equipment Quotes For Dr. Arthur Attachments: Applied Voyant i-Covidien Ligasure Cost Analysis Spreadsheet; CoolSeal Energy Cost Analysis Spreadsheet | 3/7/2023 | SPUH1 | SPUH5 | Public | 801/802, 901, F | | | |
| 2002 | Saint Peter's University Hospital OR Purchasing Committee Meeting Minutes | 2/14/2023 | SPUH247 | SPUH248 | Public | 901, F, E, 801/802 | | | Arthur |
| 2003 | Saint Peter's University Hospital OR Purchasing Committee Meeting Minutes | 3/7/2023 | SPUH249 | SPUH250 | Public | 901, F, E, 801/802 | 2/2/2026 | 2/2/2026 | |
| 2004 | Saint Peter's University Hospital OR Purchasing Committee Meeting Minutes | 4/4/2023 | SPUH251 | SPUH252 | Public | 901, F, 801/802 | | | |
| 2005 | Saint Peter's University Hospital OR Purchasing Committee Meeting Minutes | 5/2/2023 | SPUH253 | SPUH254 | Public | 901, F, 801/802 | | | |
| 2006 | Saint Peter's University Hospital OR Purchasing Committee Meeting Minutes | 6/6/2023 | SPUH255 | SPUH256 | Public | 901, F, 801/802 | | | |
| 2007 | Email re Market assessment on Energy products | 1/25/2022 | SENTARA-000000236 | SENTARA-000000238 | C | 801/802, 901, F | | | |
| 2008 | Email re Endomechanical market assessment | 10/29/2021 | SENTARA-000000229 | SENTARA-000000234 | C | 801/802, F, 901 | | | |
| 2009 | Email Pricing and punch agreement | 10/18/2022 | SENTARA-000000021 | SENTARA-000000030 | C | 801/802, F, 901 | | | |

**Joint Exhibit List**

*Applied Medical Resources Corp. v. Medtronic, Inc.*

Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 2010 | Email re Pricing | 1/12/2022 | SENTARA-000000031 | SENTARA-000000031 | 801;802, F, 901 | C | | | Interrogatory Inc. |
| 2011 | Email re Applied Medical | 11/11/2022 | SENTARA-000000019 | SENTARA-000000020 | 801;802, 106, F, 901 | C | | | |
| 2012 | Sentara PPI Product Request Cover Sheet | 11/22/2022 | SENTARA-000000079 | SENTARA-000000089 | MD, 403, F, 901 | C | | | |
| 2013 | REMOVED, DUPE OF TX 2172 | 8/30/2016 | | | None | HC-OAEO | | | |
| 2014 | Agreement | 10/20/2022 | MEDTR-CDCA-000000651 | MEDTR-CDCA-000000725 | None | HC-OAEO | 2/2/2026 | 2/2/2026 | |
| 2015 | Applied Medical Advanced Energy Agreement Follow-Up | 8/18/2022 | APMEDM1469195 | APMEDM1469198 | 801/802 | HC-OAEO | | | |
| 2016 | Email re Notification of the Close of OP and Contract Notification | 9/27/2022 | APMEDM1732739 | APMEDM1732739 | MD, 801/802 | HC-OAEO | | | |
| 2017 | Attachment to Ex. 2016, Applied Medical OP Notification (Hilal Ex. 2017) | 9/27/2022 | APMEDM1732740 | APMEDM1732740 | 801/802 | HC-OAEO | | | |
| 2020 | B. Naffziger OpenPayments | | | | 402, 403, 801;802, 901 | Public | | | |
| 2023 | G. May OpenPayments | | | | 402, 403, 801;802, 901 | Public | | | |
| 2026 | Email re RE: [External] Voyant Trial Update | 1/4/2021 | APMEDM1739228 | APMEDM1739230 | Hearsay | HC-OAEO | | | |
| 2027 | Document re Hospital 4/29/2024mg | 4/29/2024 | APMEDM1790659 | APMEDM1790659 | Hearsay | HC-OAEO | | | |
| 2028 | Document re GPO Agreement - Energy | 6/24/2019 | APMEDM1791133 | APMEDM1791168 | None | HC-OAEO | | | |
| 2029 | Document re GPO Agreement | 3/7/2018 | APMEDM1792967 | APMEDM1792997 | None | HC-OAEO | | | |
| 2030 | Email re RE: Hospital Paperwork | 5/6/2019 | APMEDM1803478 | APMEDM1803480 | Completeness | HC-OAEO | | | |
| 2031 | Spreadsheet re Hospital - Energy CVA - $365 - 05062019 | 5/6/2019 | APMEDM1803481 | APMEDM1803481 | Completeness; Hearsay | HC-OAEO | | | |
| 2032 | Email re RE: Hospital | 1/12/2018 | APMEDM1804112 | APMEDM1804114 | Completeness; Hearsay | HC-OAEO | | | |
| 2033 | Document re BUNDLE at Hospital 1/12/2018 | 1/12/2018 | APMEDM1804115 | APMEDM1804115 | Completeness; Hearsay | HC-OAEO | | | |
| 2034 | Document re NOTES 1 | 1/12/2018 | APMEDM1804116 | APMEDM1804116 | Completeness; Hearsay | HC-OAEO | | | |
| 2035 | Document re NOTES 2 | 1/12/2018 | APMEDM1804117 | APMEDM1804117 | Completeness; Hearsay | HC-OAEO | | | |
| 2036 | Document re Report to exec mgmt 2016 all docs | 7/16/2016 | APMEDM1812743 | APMEDM1812867 | Completeness | HC-OAEO | | | |
| 2037 | Document re EVAL RETURN FOR Hospital | 11/6/2018 | APMEDM1833782 | APMEDM1833793 | Completeness; Hearsay | HC-OAEO | | | |
| 2038 | Presentation re Voyant 2021 Recap & 2022 Outlook | 5/19/2022 | APMEDM1838879 | APMEDM1838906 | Hearsay | HC-OAEO | | | |
| 2039 | Document re Hospital Tender-Response-Document OP | 6/11/2018 | APMEDM1848733 | APMEDM1848748 | Completeness | HC-OAEO | | | |
| 2040 | Email re RE: IMPORTANT: Medtronic Supply issues | 11/19/2021 | APMEDM1898759 | APMEDM1898761 | Hearsay | HC-OAEO | | | |
| 2041 | Email re Hospital Week Tmez Analysis | 10/30/2017 | APMEDM1920188 | APMEDM1920188 | Completeness | HC-OAEO | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2042 | Presentation re Hospital Analysis Week Three | 10/30/2017 | APMEDM1920189 | APMEDM1920194 | Completeness | HC-OAEO |
| 2043 | Email re Hospital Analysis | 10/23/2017 | APMEDM1921521 | APMEDM1921521 | Completeness | HC-OAEO |
| 2044 | Presentation re Hospital Analysis Week Two | 10/23/2017 | APMEDM1921522 | APMEDM1921529 | Completeness | HC-OAEO |
| 2045 | Document re Hospital RFP RFP follow up Nov 29 | 11/29/2021 | APMEDM1929126 | APMEDM1929126 | None | HC-OAEO |
| 2046 | Email re Hospital Evaluation Forms Monday 4/8/19 and Tuesday 4/9/19 | 4/9/2019 | APMEDM1929231 | APMEDM1929231 | Completeness | HC-OAEO |
| 2047 | Document re Hospital Voyant Intelligent Energy Evaluation Form | 4/9/2019 | APMEDM1929232 | APMEDM1929232 | Hearsay | HC-OAEO |
| 2048 | Document re Hospital Voyant Intelligent Energy Evaluation Form | 4/9/2019 | APMEDM1929234 | APMEDM1929234 | Hearsay | HC-OAEO |
| 2049 | Document re Hospital Voyant Intelligent Energy Evaluation Form | 4/9/2019 | APMEDM1929236 | APMEDM1929236 | Hearsay | HC-OAEO |
| 2050 | Document re Hospital Voyant Intelligent Energy Evaluation Form | 4/9/2019 | APMEDM1929238 | APMEDM1929238 | Hearsay | HC-OAEO |
| 2051 | Document re Hospital Voyant Intelligent Energy Evaluation Form | 4/9/2019 | APMEDM1929240 | APMEDM1929240 | Hearsay | HC-OAEO |
| 2052 | Document re Hospital Voyant Intelligent Energy Evaluation Form | 4/9/2019 | APMEDM1929242 | APMEDM1929242 | Hearsay | HC-OAEO |
| 2053 | Document re Hospital Voyant Intelligent Energy Evaluation Form | 4/9/2019 | APMEDM1929244 | APMEDM1929244 | Hearsay | HC-OAEO |
| 2054 | Document re FDA, Working Draft - 03 LLC | 8/24/2018 | APMEDM1944403 | APMEDM1944409 | Completeness | HC-OAEO |
| 2055 | Email re FW: EH040 Open Fusions Hospital Scrub Sheet Data | 10/23/2017 | APMEDM1985137 | APMEDM1985137 | Completeness | HC-OAEO |
| 2056 | Document re Hospital Evaluation | 10/20/2017 | APMEDM1985139 | APMEDM1985140 | Completeness; Hearsay | HC-OAEO |
| 2057 | Email re FW: Voyant Performance Data | LigaSure Comparison | 10/28/2021 | APMEDM2014203 | APMEDM2014204 | Completeness; Hearsay | HC-OAEO |
| 2058 | Email re FW: NE Comp Exception | 1/26/2021 | APMEDM2050270 | APMEDM2050271 | Completeness | HC-OAEO |
| 2059 | Presentation re2023 Monthly Country Update Oct 2023 UK | 3/7/2019 | APMEDM2084481 | APMEDM2084481 | Completeness | HC-OAEO |
| 2060 | Presentation re UK PP meeting (PDV3 aug20) | 8/28/2020 | APMEDM2089930 | APMEDM2089957 | Completeness | HC-OAEO |
| 2061 | Presentation re Germany PP Meeting (PDV2 Aug20) | 8/28/2020 | APMEDM2089958 | APMEDM2089984 | Completeness | HC-OAEO |
| 2062 | Email re Voyant training schedule Europe - January - February 2019 | 11/29/2018 | APMEDM3099253 | APMEDM3099254 | None | HC-OAEO |
| 2063 | Email re FW: Hospital Voyant Meeting Summary | 12/9/2021 | APMEDM2114595 | APMEDM2114595 | Hearsay | HC-OAEO |
| 2064 | Email re Fw: Backorder Status | 8/30/2023 | APMEDM2180534 | APMEDM2180534 | None | HC-OAEO |
| 2065 | Spreadsheet re GPO History (Hospitals) | 9/17/2020 | APMEDM2202220 | APMEDM2202220 | None | HC-OAEO |
| 2066 | Document re OUS 2018 Sales Plan, ppt vs CD USA - CONFIDENTIAL | 3/12/2018 | APMEDM2240898 | APMEDM2240433 | Hearsay | HC-OAEO |
| 2067 | Document re Summary Document Outline Rev B | 5/19/2021 | APMEDM2264474 | APMEDM2264482 | Completeness | HC-OAEO |
| 2068 | Email re RE: Reliable Supply Talk Track for DCAs | 2/16/2022 | APMEDM2266870 | APMEDM2266875 | Completeness | HC-OAEO |
| 2069 | Document re Reliable Supply TalkTrack_V4 | 2/16/2022 | APMEDM2266876 | APMEDM2266877 | Completeness | HC-OAEO |
| 2070 | Email re RE: Reliable Supply DCA Talk Track | 2/22/2022 | APMEDM2266885 | APMEDM2266887 | None | HC-OAEO |
| 2071 | Document re GPO 2022 Redline | 6/24/2022 | APMEDM2267290 | APMEDM2267290 | None | HC-OAEO |
| 2072 | Email re RE: Voyant Contracts | 6/27/2022 | APMEDM2440326 | APMEDM2440328 | None | HC-OAEO |
| 2073 | Presentation re 2023 Voyant Capacity Review | 7/13/2023 | APMEDM2468262 | APMEDM2468286 | None | HC-OAEO |
| 2074 | Document re 05-25-2021 Minutes of AMC Board Meeting | 10/13/2022 | APMEDM2500041 | APMEDM2500049 | None | HC-OAEO |

Joint Exhibit List
*Applied Medical Resources Corp. v. Medtronic, Inc.*
Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted Wi... |
|---|---|---|---|---|---|---|---|---|---|
| 2075 | Document re 11-09-2022 Minutes of AMC Board Meeting | 3/21/2023 | APMEDM2500060 | APMEDM2500063 | None | HC-OAEO | | | |
| 2076 | Presentation re November 2022 BOD Slides (Screen) 11-08-2022 Final | 11/9/2022 | APMEDM2500084 | APMEDM2500029 | None | HC-OAEO | | | |
| 2077 | Spreadsheet re Korea Advanced Bipolar Market Share Data by Brand (2021-2023) | 5/3/2024 | APMEDM2500942 | APMEDM2500942 | Hearsay | HC-OAEO | | | |
| 2078 | Document re Applied Medical 1 Year Extension expiring 12-31-21 signed | 5/6/2024 | APMEDM2500943 | APMEDM2500944 | Completeness | HC-OAEO | | | |
| 2079 | Document re ConMed Distributor Agreement - 04-2020 (2) | 3/23/2020 | APMEDM2500968 | APMEDM2500991 | None | HC-OAEO | | | |
| 2080 | Presentation re Korea market coding process | 5/3/2024 | APMEDM2500998 | APMEDM2500998 | None | HC-OAEO | | | |
| 2081 | Presentation re Voyant Energy Background | 3/25/2015 | APMEDM2500999 | APMEDM2501023 | None | HC-OAEO | | | |
| 2082 | Email re RE: Hospital Summary (Summary Judgment EX. 578) | 12/13/2022 | APMEDM2501063 | APMEDM2501065 | Hearsay | HC-OAEO | | | |
| 2083 | Document re Covidien Playbook 6/14 | 12/11/2017 | APMEDM2501071 | APMEDM2501114 | Hearsay | HC-OAEO | | | |
| 2084 | Document re Covidien GPO agreements quick facts interactive brochure | 3/6/2019 | APMEDM2501115 | APMEDM2501129 | Hearsay | HC-OAEO | | | |
| 2085 | Email re RE: Applied Meeting Follow up | 2/11/2021 | APMEDM2501130 | APMEDM2501139 | Hearsay | HC-OAEO | | | |
| 2086 | Document re Hospital Sample (Summary Judgment EX. 445) | 6/7/2018 | APMEDM2501140 | APMEDM2501141 | Hearsay | HC-OAEO | | | |
| 2087 | Spreadsheet re Hospital for Project | 2/26/2020 | APMEDM2501142 | APMEDM2501142 | Hearsay | HC-OAEO | | | |
| 2088 | Email from AME-JRASupport re EU-Voyant | 4/14/2022 | APMEDM2654815 | APMEDM2654815 | Completeness | HC-OAEO | | | |
| 2089 | Document re Voyant Fine Fusion Device (EB230) K202818 | 12/16/2021 | APMEDM2654816 | APMEDM2654822 | None | HC-OAEO | | | |
| 2090 | Email From International-Amerifoot Clinical Development Energy to re FW: Second Voyant case at Scinijski EB030 | 2/23/2017 | APMEDM2763649 | APMEDM2763649 | Hearsay | HC-OAEO | | | |
| 2091 | Presentation re South Korea Market Overview and 2019 Sales Plan | 2/17/2019 | APMEDM2824680 | APMEDM2824703 | Hearsay | HC-OAEO | | | |
| 2092 | Document re Testimonials UPDATED | 8/23/2017 | APMEDM2865795 | APMEDM2865808 | Hearsay | HC-OAEO | | | |
| 2093 | Email re RE: Applied Medical follow up request | 2/16/2017 | APMEDM2872671 | APMEDM2872674 | Hearsay | HC-OAEO | | | |
| 2094 | Email re Fwd: Meeting Follow up and Thank you | 8/14/2018 | APMEDM3185553 | APMEDM3185554 | Hearsay | HC-OAEO | | | |
| 2095 | Presentation re The Great Supply Chain Destruction - AMA ANZ Draft | 4/12/2022 | APMEDM3323841 | APMEDM3323879 | Completeness | HC-OAEO | | | |
| 2096 | Email re RE: Rx - Sample List | 12/23/2020 | APMEDM3381754 | APMEDM3381756 | Completeness; Hearsay | HC-OAEO | | | |
| 2097 | Document re Voyant Electrosurgical Generator K182244 | 10/11/2018 | APMEDM3381775 | APMEDM3381780 | Completeness | HC-OAEO | | | |
| 2098 | Document re Voyant Maryland Fusion Device (EB015, EB016, EB017, EB215, EB216, EB217) K182653 | 11/14/2018 | APMEDM3381781 | APMEDM3381786 | Completeness | HC-OAEO | | | |
| 2099 | Document re Voyant 5mm Fusion Device, Voyant Maryland Fusion Device K193292 | 12/20/2019 | APMEDM3381787 | APMEDM3381793 | Completeness | HC-OAEO | | | |
| 2100 | Document re Voyant Maryland Fusion Device K200598 | 4/8/2020 | APMEDM3381794 | APMEDM3381799 | Completeness | HC-OAEO | | | |
| 2101 | Document re Voyant Open Fusion Device K201212 | 6/5/2020 | APMEDM3381800 | APMEDM3381806 | Completeness | HC-OAEO | | | |

| No. | Description | Date | Bates Begin | Bates End | Objection | Confidentiality | 1/21/2026 | 1/21/2026 | 1/21/2026 | Johnson |
|---|---|---|---|---|---|---|---|---|---|---|
| 2102 | Document re Voyant Electrosurgical Generator and Voyant K141288 | 8/22/2014 | APMEDM3383807 | APMEDM3383812 | Completeness | HC-OAEO | | | | |
| 2103 | Document re Voyant Open Sealer/Divider Device K143517 | 3/27/2015 | APMEDM3383813 | APMEDM3383818 | Completeness | HC-OAEO | | | | |
| 2104 | Document re Voyant Fine Fusion Device K143536 | 4/16/2015 | APMEDM3383819 | APMEDM3383824 | Completeness | HC-OAEO | | | | |
| 2105 | Document re Voyant Fine Fusion K153017 | 7/6/2016 | APMEDM3383825 | APMEDM3383831 | Completeness | HC-OAEO | | | | |
| 2106 | Document re Voyant Open Fusion Device K153288 | 6/1/2016 | APMEDM3383832 | APMEDM3383836 | Completeness | HC-OAEO | | | | |
| 2107 | Document re Voyant Open Fusion Device K162676 | 12/1/2016 | APMEDM3383837 | APMEDM3383841 | Completeness | HC-OAEO | | | | |
| 2108 | Document re Voyant 5mm Fusion Device K172624 | 2/13/2018 | APMEDM3383842 | APMEDM3383846 | Completeness | HC-OAEO | | | | |
| 2109 | Document re Voyant Open Fusion Device K188699 | 4/13/2018 | APMEDM3383847 | APMEDM3383852 | Completeness | HC-OAEO | | | | |
| 2110 | Document re 2022 MANUFACTURING LEADERSHIP AWARDS: ENGINEERING AND PRODUCTION TECHNOLOGY | 1/18/2022 | APMEDM3477309 | APMEDM3477309 | None | HC-OAEO | | | | |
| 2111 | Document re Award Criteria Response for Hospital | 2/7/2020 | APMEDM3490234 | APMEDM3490242 | None | HC-OAEO | | | | |
| 2112 | Email re EU-Voyant re Hospital Tender | 7/16/2020 | APMEDM3490201 | APMEDM3490202 | Completeness | HC-OAEO | | | | |
| 2113 | Document re Hospital Advanced Bipolar Tender | 5/4/2021 | APMEDM3499884 | APMEDM3499905 | None | HC-OAEO | | | | |
| 2114 | Document re BUNDLE at Hospital 1/24/2018 | 1/24/2018 | APMEDM3520745 | APMEDM3520745 | Completeness.; Hearsay | HC-OAEO | | | | |
| 2115 | Email re Hospital Abbreviated Voyant Agreement - Penalty Language | 7/28/2023 | APMEDM3533535 | APMEDM3533536 | Document Never Produced by Applied -withhold as Privileged | HC-OAEO | | | | |
| 2116 | Document re Baystate Health Voyant Evaluation Form | 2/11/2021 | BAYSTATE-000001 | BAYSTATE-000084 | Hearsay | HC-OAEO | | | | |
| 2117 | Contract document | 8/1/2017 | MEDTR-CDCA-000000001 | MEDTR-CDCA-000000005 | None | HC-OAEO | | | | |
| 2118 | Contract document | 5/1/2018 | MEDTR-CDCA-000000006 | MEDTR-CDCA-000000009 | None | HC-OAEO | | | | |
| 2119 | Contract document | 4/6/2017 | MEDTR-CDCA-000000010 | MEDTR-CDCA-000000077 | None | HC-OAEO | | | | |
| 2120 | Contract document | 3/1/2019 | MEDTR-CDCA-000000078 | MEDTR-CDCA-000000082 | None | HC-OAEO | | | | |
| 2121 | Contract document | 2/15/2020 | MEDTR-CDCA-000000083 | MEDTR-CDCA-000000089 | None | HC-OAEO | | | | |
| 2122 | Contract document | 7/1/2020 | MEDTR-CDCA-000000090 | MEDTR-CDCA-000000091 | None | HC-OAEO | | | | |
| 2123 | Contract document | 11/1/2020 | MEDTR-CDCA-000000092 | MEDTR-CDCA-000000099 | None | HC-OAEO | | | | |
| 2124 | Contract document | 6/1/2021 | MEDTR-CDCA-000000100 | MEDTR-CDCA-000000101 | None | HC-OAEO | | | | |
| 2125 | Contract document | 8/31/2021 | MEDTR-CDCA-000000102 | MEDTR-CDCA-000000103 | None | HC-OAEO | | | | |
| 2126 | Contract document | 8/25/2021 | MEDTR-CDCA-000000104 | MEDTR-CDCA-000000105 | None | HC-OAEO | | | | |
| 2127 | Contract document | 4/1/2021 | MEDTR-CDCA-000000193 | MEDTR-CDCA-000000105 | None | HC-OAEO | | | | |
| 2128 | Contract document | 4/1/2021 | MEDTR-CDCA-000000196 | MEDTR-CDCA-000000197 | None | HC-OAEO | | | | |
| 2129 | Contract document | 6/1/2018 | MEDTR-CDCA-000000198 | MEDTR-CDCA-000000205 | None | HC-OAEO | | | | |
| 2130 | Contract document | 4/1/2019 | MEDTR-CDCA-000000206 | MEDTR-CDCA-000000213 | None | HC-OAEO | | | | |
| 2131 | Contract document | 4/1/2020 | MEDTR-CDCA-000000214 | MEDTR-CDCA-000000222 | None | HC-OAEO | | | | |
| 2132 | Contract document | 9/30/2021 | MEDTR-CDCA-000000223 | MEDTR-CDCA-000000230 | None | HC-OAEO | | | | |

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted Wi... |
|---|---|---|---|---|---|---|---|---|---|
| 2133 | Contract document | 4/1/2021 | MEDTR-CDCA-000000231 | MEDTR-CDCA-000000261 | None | HC-OAEO | | | |
| 2134 | Contract document | 4/1/2018 | MEDTR-CDCA-000000262 | MEDTR-CDCA-000000263 | None | HC-OAEO | | | |
| 2135 | Contract document | 4/1/2018 | MEDTR-CDCA-000000264 | MEDTR-CDCA-000000268 | None | HC-OAEO | | | |
| 2136 | Contract document | 4/1/2018 | MEDTR-CDCA-000000269 | MEDTR-CDCA-000000270 | None | HC-OAEO | | | |
| 2137 | Contract document | 11/1/2018 | MEDTR-CDCA-000000271 | MEDTR-CDCA-000000272 | None | HC-OAEO | | | |
| 2138 | Contract document | 4/1/2019 | MEDTR-CDCA-000000273 | MEDTR-CDCA-000000274 | None | HC-OAEO | | | |
| 2139 | Contract document | 5/1/2019 | MEDTR-CDCA-000000275 | MEDTR-CDCA-000000277 | None | HC-OAEO | | | |
| 2140 | Contract document | 9/1/2019 | MEDTR-CDCA-000000278 | MEDTR-CDCA-000000279 | None | HC-OAEO | | | |
| 2141 | Contract document | 11/25/2019 | MEDTR-CDCA-000000280 | MEDTR-CDCA-000000293 | None | HC-OAEO | | | |
| 2142 | Contract document | 11/25/2019 | MEDTR-CDCA-000000294 | MEDTR-CDCA-000000294 | None | HC-OAEO | | | |

**Joint Exhibit List**

*Applied Medical Resources Corp. v. Medtronic, Inc.*

Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted Wi... |
|---|---|---|---|---|---|---|---|---|---|
| 2143 | Contract document | 6/1/2020 | MEDTR-CDCA-000000295 | MEDTR-CDCA-000000296 | None | HC-OAEO | | | |
| 2144 | Contract document | 4/1/2021 | MEDTR-CDCA-000000297 | MEDTR-CDCA-000000298 | None | HC-OAEO | | | |
| 2145 | Contract document | 4/1/2021 | MEDTR-CDCA-000000299 | MEDTR-CDCA-000000306 | None | HC-OAEO | | | |
| 2146 | Contract document | 4/15/2021 | MEDTR-CDCA-000000307 | MEDTR-CDCA-000000308 | None | HC-OAEO | | | |
| 2147 | Contract document | 7/1/2020 | MEDTR-CDCA-000000309 | MEDTR-CDCA-000000310 | None | HC-OAEO | | | |
| 2148 | Contract document | 11/1/2020 | MEDTR-CDCA-000000311 | MEDTR-CDCA-000000312 | None | HC-OAEO | | | |
| 2149 | Contract document | 6/1/2015 | MEDTR-CDCA-000000313 | MEDTR-CDCA-000000354 | None | HC-OAEO | | | |
| 2150 | Contract document | 4/1/2018 | MEDTR-CDCA-000000422 | MEDTR-CDCA-000000424 | None | HC-OAEO | | | |
| 2151 | Contract document | 9/30/2021 | MEDTR-CDCA-000000425 | MEDTR-CDCA-000000427 | None | HC-OAEO | | | |
| 2152 | Contract document | 5/1/2019 | MEDTR-CDCA-000000490 | MEDTR-CDCA-000000490 | None | HC-OAEO | | | |
| 2153 | Contract document | 10/1/2021 | MEDTR-CDCA-000000491 | MEDTR-CDCA-000000491 | None | HC-OAEO | | | |
| 2154 | Contract document | 10/1/2021 | MEDTR-CDCA-000000549 | MEDTR-CDCA-000000606 | None | HC-OAEO | | | |
| 2155 | Contract document | 12/14/2020 | MEDTR-CDCA-000000607 | MEDTR-CDCA-000000624 | None | HC-OAEO | | | |
| 2156 | Contract document | 6/1/2018 | MEDTR-CDCA-000000625 | MEDTR-CDCA-000000627 | None | HC-OAEO | | | |
| 2157 | Contract document | 10/31/2022 | MEDTR-CDCA-000000628 | MEDTR-CDCA-000000643 | None | HC-OAEO | | | |
| 2158 | Contract document | 8/1/2022 | MEDTR-CDCA-000000644 | MEDTR-CDCA-000000645 | None | HC-OAEO | | | |
| 2159 | Contract document | 1/31/2023 | MEDTR-CDCA-000000646 | MEDTR-CDCA-000000647 | None | HC-OAEO | | | |
| 2160 | Contract document | 3/1/2017 | MEDTR-CDCA-000000648 | MEDTR-CDCA-000000650 | None | HC-OAEO | | | |
| 2161 | Contract document | 11/1/2016 | MEDTR-CDCA-000000726 | MEDTR-CDCA-000000730 | None | HC-OAEO | | | |

| | | | | | | | Interrogatory |
|---|---|---|---|---|---|---|---|
| 2162 | Contract document | 11/1/2016 | MEDTR-CDCA-000000731 | MEDTR-CDCA-000000733 | None | HC-OAEO | |
| 2163 | Contract document | 11/1/2016 | MEDTR-CDCA-000000734 | MEDTR-CDCA-000000735 | None | HC-OAEO | |
| 2164 | Contract document | 11/1/2016 | MEDTR-CDCA-000000736 | MEDTR-CDCA-000000738 | None | HC-OAEO | |
| 2165 | Contract document | 6/11/2019 | MEDTR-CDCA-000000739 | MEDTR-CDCA-000000745 | None | HC-OAEO | |
| 2166 | Contract document | 9/1/2021 | MEDTR-CDCA-000000746 | MEDTR-CDCA-000000747 | None | HC-OAEO | |
| 2167 | Contract document | N/A | MEDTR-CDCA-000000748 | MEDTR-CDCA-000000750 | None | HC-OAEO | |
| 2168 | Contract document | N/A | MEDTR-CDCA-000000751 | MEDTR-CDCA-000000762 | None | HC-OAEO | |
| 2169 | Contract document | 11/1/2021 | MEDTR-CDCA-000000763 | MEDTR-CDCA-000000764 | None | HC-OAEO | |
| 2170 | Contract document | 11/1/2016 | MEDTR-CDCA-000000765 | MEDTR-CDCA-000000769 | None | HC-OAEO | |
| 2171 | Contract document | 8/1/2017 | MEDTR-CDCA-000000770 | MEDTR-CDCA-000000772 | None | HC-OAEO | |
| 2172 | Contract document | 11/1/2016 | MEDTR-CDCA-000000773 | MEDTR-CDCA-000000855 | None | HC-OAEO | 2/2/2026 |
| 2173 | Contract document | 11/1/2016 | MEDTR-CDCA-000000856 | MEDTR-CDCA-000000860 | None | HC-OAEO | |
| 2174 | Contract document | 11/1/2016 | MEDTR-CDCA-000000861 | MEDTR-CDCA-000000863 | None | HC-OAEO | |
| 2175 | Contract document | 10/1/2017 | MEDTR-CDCA-000000864 | MEDTR-CDCA-000000866 | None | HC-OAEO | |
| 2176 | Contract document | 12/15/2016 | MEDTR-CDCA-000000867 | MEDTR-CDCA-000000869 | None | HC-OAEO | |
| 2177 | Contract document | 2/15/2017 | MEDTR-CDCA-000000870 | MEDTR-CDCA-000000872 | None | HC-OAEO | |
| 2178 | Contract document | 4/15/2017 | MEDTR-CDCA-000000873 | MEDTR-CDCA-000000874 | None | HC-OAEO | |
| 2179 | Contract document | 11/18/2015 | MEDTR-CDCA-000000875 | MEDTR-CDCA-000000937 | None | HC-OAEO | |
| 2180 | Contract document | 5/15/2020 | MEDTR-CDCA-000000938 | MEDTR-CDCA-000000940 | None | HC-OAEO | |
| 2181 | Contract document | 11/25/2019 | MEDTR-CDCA-000000941 | MEDTR-CDCA-000000943 | None | HC-OAEO | |
| 2182 | Contract document | 7/15/2019 | MEDTR-CDCA-000000944 | MEDTR-CDCA-000000946 | None | HC-OAEO | |
| 2183 | Contract document | N/A | MEDTR-CDCA-000000947 | MEDTR-CDCA-000000949 | None | HC-OAEO | |
| 2184 | Contract document | 2/1/2022 | MEDTR-CDCA-000000948 | MEDTR-CDCA-000000949 | None | HC-OAEO | |
| 2185 | Contract document | 6/1/2022 | MEDTR-CDCA-000000950 | MEDTR-CDCA-000000951 | None | HC-OAEO | |
| 2186 | Contract document | N/A | MEDTR-CDCA-000001027 | MEDTR-CDCA-000001028 | None | HC-OAEO | |
| 2187 | Contract document | 1/5/2022 | MEDTR-CDCA-000001092 | MEDTR-CDCA-000001108 | None | HC-OAEO | |
| 2188 | Contract document | 3/24/2023 | MEDTR-CDCA-000001109 | MEDTR-CDCA-000001118 | None | HC-OAEO | |
| 2189 | Contract document | 5/2/2023 | MEDTR-CDCA-000001119 | MEDTR-CDCA-000001126 | None | HC-OAEO | |
| 2190 | Contract document | 11/22/2020 | MEDTR-CDCA-000001127 | MEDTR-CDCA-000001143 | None | HC-OAEO | |
| 2191 | Contract document | 8/1/2020 | MEDTR-CDCA-000001144 | MEDTR-CDCA-000001145 | None | HC-OAEO | |
| 2192 | Contract document | 7/31/2020 | MEDTR-CDCA-000001146 | MEDTR-CDCA-000001149 | None | HC-OAEO | |

**Joint Exhibit List**
*Applied Medical Resources Corp. v. Medtronic, Inc.*
Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted With |
|---|---|---|---|---|---|---|---|---|---|
| 2193 | Contract document | 4/14/2020 | MEDTR-CDCA-000001150 | MEDTR-CDCA-000001164 | None | HC-OAEO | | | |
| 2194 | Contract document | 8/17/2021 | MEDTR-CDCA-000001165 | MEDTR-CDCA-000001177 | None | HC-OAEO | | | |
| 2195 | Contract document | 7/1/2018 | MEDTR-CDCA-000001178 | MEDTR-CDCA-000001194 | None | HC-OAEO | | | |
| 2196 | Contract document | 6/4/2018 | MEDTR-CDCA-000001195 | MEDTR-CDCA-000001205 | None | HC-OAEO | | | |
| 2197 | Contract document | 8/11/2022 | MEDTR-CDCA-000001206 | MEDTR-CDCA-000001218 | None | HC-OAEO | | | |
| 2198 | Contract document | 8/11/2022 | MEDTR-CDCA-000001219 | MEDTR-CDCA-000001229 | None | HC-OAEO | | | |
| 2199 | Contract document | 8/17/2021 | MEDTR-CDCA-000001230 | MEDTR-CDCA-000001236 | None | HC-OAEO | | | |
| 2200 | Contract document | 3/12/2023 | MEDTR-CDCA-000001237 | MEDTR-CDCA-000001249 | None | HC-OAEO | | | |
| 2201 | Contract document | 9/4/2020 | MEDTR-CDCA-000001250 | MEDTR-CDCA-000001260 | None | HC-OAEO | | | |
| 2202 | Contract document | 8/18/2021 | MEDTR-CDCA-000001261 | MEDTR-CDCA-000001275 | None | HC-OAEO | | | |
| 2203 | Contract document | 6/28/2023 | MEDTR-CDCA-000001276 | MEDTR-CDCA-000001287 | None | HC-OAEO | | | |
| 2204 | Contract document | 1/20/2016 | MEDTR-CDCA-000001288 | MEDTR-CDCA-000001295 | None | HC-OAEO | | | |
| 2205 | Contract document | 10/25/2022 | MEDTR-CDCA-000001296 | MEDTR-CDCA-000001306 | None | HC-OAEO | | | |
| 2206 | Contract document | 3/27/2023 | MEDTR-CDCA-000001307 | MEDTR-CDCA-000001318 | None | HC-OAEO | | | |
| 2207 | Contract document | 4/7/2022 | MEDTR-CDCA-000001319 | MEDTR-CDCA-000001329 | None | HC-OAEO | | | |
| 2208 | Contract document | 9/14/2020 | MEDTR-CDCA-000001330 | MEDTR-CDCA-000001338 | None | HC-OAEO | | | |
| 2209 | Contract document | 12/7/2022 | MEDTR-CDCA-000001339 | MEDTR-CDCA-000001351 | None | HC-OAEO | | | |
| 2210 | Contract document | 7/18/2023 | MEDTR-CDCA-000001352 | MEDTR-CDCA-000001370 | None | HC-OAEO | | | |
| 2211 | Contract document | 1/26/2021 | MEDTR-CDCA-000001371 | MEDTR-CDCA-000001401 | None | HC-OAEO | | | |
| 2212 | Contract document | 5/21/2021 | MEDTR-CDCA-000001402 | MEDTR-CDCA-000001420 | None | HC-OAEO | | | |
| 2213 | Contract document | 8/23/2021 | MEDTR-CDCA-000001421 | MEDTR-CDCA-000001435 | None | HC-OAEO | | | |
| 2214 | Contract document | 9/4/2019 | MEDTR-CDCA-000001436 | MEDTR-CDCA-000001444 | None | HC-OAEO | | | |
| 2215 | Contract document | 1/27/2021 | MEDTR-CDCA-000001445 | HC-OAEO1 | None | HC-OAEO | | | |
| 2216 | Contract document | 3/15/2023 | MEDTR-CDCA-000001463 | MEDTR-CDCA-000001479 | None | HC-OAEO | | | |
| 2217 | Contract document | 5/24/2018 | MEDTR-CDCA-000001480 | MEDTR-CDCA-000001556 | None | HC-OAEO | | | |
| 2218 | Contract document | 4/28/2021 | MEDTR-CDCA-000001557 | MEDTR-CDCA-000001572 | None | HC-OAEO | | | |
| 2219 | Contract document | 5/20/2021 | MEDTR-CDCA-000001573 | MEDTR-CDCA-000001591 | None | HC-OAEO | | | |
| 2220 | Contract document | 9/30/2019 | MEDTR-CDCA-000001592 | MEDTR-CDCA-000001709 | None | HC-OAEO | | | |
| 2221 | Contract document | 10/23/2020 | MEDTR-CDCA-000001710 | MEDTR-CDCA-000001725 | None | HC-OAEO | | | |
| 2222 | Contract document | 1/31/2022 | MEDTR-CDCA-000001726 | MEDTR-CDCA-000001742 | None | HC-OAEO | | | |

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted Wit. | Interrogatory |
|---|---|---|---|---|---|---|---|---|---|---|
| 2223 | Contract document | 2/3/2021 | MEDTR-CDCA-X-000001743 | MEDTR-CDCA-X-000001757 | None | HC-OAEO | | | | |
| 2224 | Contract document | 9/13/2018 | MEDTR-CDCA-X-000001758 | MEDTR-CDCA-X-000001840 | None | HC-OAEO | | | | |
| 2225 | Contract document | 8/6/2021 | MEDTR-CDCA-X-000001841 | MEDTR-CDCA-X-000001856 | None | HC-OAEO | | | | |
| 2226 | Contract document | 3/15/2022 | MEDTR-CDCA-X-000001857 | MEDTR-CDCA-X-000001870 | None | HC-OAEO | | | | |
| 2227 | Contract document | 11/23/2022 | MEDTR-CDCA-X-000001871 | MEDTR-CDCA-X-000001892 | None | HC-OAEO | | | | |
| 2228 | Contract document | 2/27/2023 | MEDTR-CDCA-X-000001893 | MEDTR-CDCA-X-000001904 | None | HC-OAEO | | | | |
| 2229 | Contract document | 2/10/2020 | MEDTR-CDCA-X-000001905 | MEDTR-CDCA-X-000001930 | None | HC-OAEO | | | | |
| 2230 | Contract document | 9/12/2022 | MEDTR-CDCA-X-000001931 | MEDTR-CDCA-X-000001940 | None | HC-OAEO | | | | |
| 2231 | Contract document | 10/29/2018 | MEDTR-CDCA-X-000001941 | MEDTR-CDCA-X-000001983 | None | HC-OAEO | | | | |
| 2232 | Contract document | 11/4/2021 | MEDTR-CDCA-X-000001984 | MEDTR-CDCA-X-000002005 | None | HC-OAEO | | | | |
| 2233 | Contract document | 8/16/2020 | MEDTR-CDCA-X-000002006 | MEDTR-CDCA-X-000002014 | None | HC-OAEO | 2/2/2026 | 2/2/2026 | | Interrogatory |
| 2234 | Contract document | 5/17/2021 | MEDTR-CDCA-X-000002015 | MEDTR-CDCA-X-000002046 | None | HC-OAEO | | | | |
| 2235 | Contract document | 3/14/2023 | MEDTR-CDCA-X-000002047 | MEDTR-CDCA-X-000002053 | None | HC-OAEO | | | | |
| 2236 | Contract document | 6/3/2022 | MEDTR-CDCA-X-000002054 | MEDTR-CDCA-X-000002063 | None | HC-OAEO | | | | |
| 2237 | Contract document | 12/1/2019 | MEDTR-CDCA-X-000002064 | MEDTR-CDCA-X-000002073 | None | HC-OAEO | | | | |
| 2238 | Contract document | 4/30/2019 | MEDTR-CDCA-X-000002074 | MEDTR-CDCA-X-000002102 | None | HC-OAEO | | | | |
| 2239 | Contract document | 7/3/2019 | MEDTR-CDCA-X-000002103 | MEDTR-CDCA-X-000002119 | None | HC-OAEO | | | | |
| 2240 | Contract document | 4/28/2017 | MEDTR-CDCA-X-000002130 | MEDTR-CDCA-X-000002139 | None | HC-OAEO | | | | |
| 2241 | Contract document | 2/7/2022 | MEDTR-CDCA-X-000002140 | MEDTR-CDCA-X-000002153 | None | HC-OAEO | | | | |
| 2242 | Contract document | 1/4/2020 | MEDTR-CDCA-X-000002154 | MEDTR-CDCA-X-000002173 | None | HC-OAEO | | | | |
| 2243 | Contract document | 4/10/2023 | MEDTR-CDCA-X-000002174 | MEDTR-CDCA-X-000002183 | None | HC-OAEO | | | | |
| 2244 | Contract document | 10/26/2017 | MEDTR-CDCA-X-000002184 | MEDTR-CDCA-X-000002189 | None | HC-OAEO | | | | |
| 2245 | Contract document | 8/13/2018 | MEDTR-CDCA-X-000002190 | MEDTR-CDCA-X-000002266 | None | HC-OAEO | | | | |

Joint Exhibit List
*Applied Medical Resources Corp. v. Medtronic, Inc.*
Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted Wit. | Interrogatory |
|---|---|---|---|---|---|---|---|---|---|---|
| 2246 | Contract document | 12/31/2021 | MEDTR-CDCA-X-000002267 | MEDTR-CDCA-X-000002291 | None | HC-OAEO | | | | |
| 2247 | Contract document | 8/15/2023 | MEDTR-CDCA-X-000002292 | MEDTR-CDCA-X-000002303 | None | HC-OAEO | | | | |
| 2248 | Contract document | 3/16/2020 | MEDTR-CDCA-X-000002304 | MEDTR-CDCA-X-000002330 | None | HC-OAEO | | | | |
| 2249 | Contract document | 6/10/2019 | MEDTR-CDCA-X-000002331 | MEDTR-CDCA-X-000002331 | None | HC-OAEO | | | | |
| 2250 | Contract document | 11/3/2021 | MEDTR-CDCA-X-000002332 | MEDTR-CDCA-X-000002348 | None | HC-OAEO | | | | |
| 2251 | Contract document | 3/9/2023 | MEDTR-CDCA-X-000002349 | MEDTR-CDCA-X-000002360 | None | HC-OAEO | | | | |

| ID | Type | Date | Bates Begin | Bates End | Priv | Designation | Date | Date | Source |
|---|---|---|---|---|---|---|---|---|---|
| 2252 | Contract document | 11/9/2020 | MEDTR-CDCA-000002361 | MEDTR-CDCA-000002371 | None | HC-OAEO | | | |
| 2253 | Contract document | 4/29/2020 | MEDTR-CDCA-000002372 | MEDTR-CDCA-000002403 | None | HC-OAEO | | | |
| 2254 | Contract document | 7/12/2018 | MEDTR-CDCA-000002404 | MEDTR-CDCA-000002429 | None | HC-OAEO | | | |
| 2255 | Contract document | 1/22/2020 | MEDTR-CDCA-000002449 | MEDTR-CDCA-000002453 | None | HC-OAEO | | | |
| 2256 | Contract document | 9/20/2022 | MEDTR-CDCA-000002454 | MEDTR-CDCA-000002463 | None | HC-OAEO | | | |
| 2257 | Contract document | 6/24/2019 | MEDTR-CDCA-000002464 | MEDTR-CDCA-000002526 | None | HC-OAEO | | | |
| 2258 | Contract document | 1/27/2020 | MEDTR-CDCA-000002527 | MEDTR-CDCA-000002536 | None | HC-OAEO | | | |
| 2259 | Contract document | 3/23/2021 | MEDTR-CDCA-000002537 | MEDTR-CDCA-000002550 | None | HC-OAEO | | | |
| 2260 | Contract document | 11/16/2022 | MEDTR-CDCA-000002551 | MEDTR-CDCA-000002575 | None | HC-OAEO | | | |
| 2261 | Contract document | 11/2/2022 | MEDTR-CDCA-000002576 | MEDTR-CDCA-000002582 | None | HC-OAEO | | | |
| 2262 | Contract document | 1/7/2019 | MEDTR-CDCA-000002583 | MEDTR-CDCA-000002668 | None | HC-OAEO | | | |
| 2263 | Contract document | 4/2/2020 | MEDTR-CDCA-000002669 | MEDTR-CDCA-000002677 | None | HC-OAEO | | | |
| 2264 | Contract document | 4/19/2022 | MEDTR-CDCA-000002678 | MEDTR-CDCA-000002704 | None | HC-OAEO | | | |
| 2265 | Contract document | 7/22/2020 | MEDTR-CDCA-000002705 | MEDTR-CDCA-000002753 | None | HC-OAEO | | | |
| 2266 | Contract document | 10/26/2020 | MEDTR-CDCA-000002754 | MEDTR-CDCA-000002771 | None | HC-OAEO | | | |
| 2267 | Contract document | 6/1/2023 | MEDTR-CDCA-000002772 | MEDTR-CDCA-000002787 | None | HC-OAEO | | | |
| 2268 | Contract document | 4/29/2020 | MEDTR-CDCA-000002788 | MEDTR-CDCA-000002798 | None | HC-OAEO | | | |
| 2269 | Contract document | 3/16/2020 | MEDTR-CDCA-000002799 | MEDTR-CDCA-000002800 | None | HC-OAEO | | | |
| 2270 | Contract document | 8/25/2020 | MEDTR-CDCA-000002801 | MEDTR-CDCA-000002817 | None | HC-OAEO | | | |
| 2271 | Contract document | 5/21/2019 | MEDTR-CDCA-000002818 | MEDTR-CDCA-000002828 | None | HC-OAEO | | | |
| 2272 | Contract document | 2/22/2022 | MEDTR-CDCA-000002829 | MEDTR-CDCA-000002841 | None | HC-OAEO | 1/28/2026 | 1/28/2026 | Interrogatory |
| 2273 | Contract document | 2/21/2023 | MEDTR-CDCA-000002842 | MEDTR-CDCA-000002862 | None | HC-OAEO | 1/28/2026 | 1/28/2026 | Interrogatory |
| 2274 | Contract document | 1/31/2022 | MEDTR-CDCA-000002863 | MEDTR-CDCA-000003002 | None | HC-OAEO | | | |
| 2275 | Contract document | 1/16/2020 | MEDTR-CDCA-000003003 | MEDTR-CDCA-000003007 | None | HC-OAEO | | | |
| 2276 | Contract document | 1/11/2022 | MEDTR-CDCA-000003008 | MEDTR-CDCA-000003025 | None | HC-OAEO | | | |
| 2277 | Contract document | 6/24/2020 | MEDTR-CDCA-000003151 | MEDTR-CDCA-000003171 | None | HC-OAEO | | | |
| 2278 | Contract document | 12/31/2023 | MEDTR-CDCA-000003172 | MEDTR-CDCA-000003185 | None | HC-OAEO | | | |
| 2279 | Contract document | 2/1/2021 | MEDTR-CDCA-000003186 | MEDTR-CDCA-000003209 | None | HC-OAEO | | | |
| 2280 | Contract document | 3/12/2020 | MEDTR-CDCA-000003210 | MEDTR-CDCA-000003229 | None | HC-OAEO | 1/28/2026 | 1/28/2026 | Interrogatory |
| 2281 | Contract document | 3/21/2023 | MEDTR-CDCA-000003239 | MEDTR-CDCA-000003245 | None | HC-OAEO | | | |
| 2282 | Contract document | 1/11/2022 | MEDTR-CDCA-000003246 | MEDTR-CDCA-000003252 | None | HC-OAEO | | | |
| 2283 | Contract document | 10/8/2019 | MEDTR-CDCA-000003253 | MEDTR-CDCA-000003284 | None | HC-OAEO | | | |

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 2284 | Contract document | 8/15/2016 | MEDTR-CDCA-000003285 | MEDTR-CDCA-000003308 | None | HC-OAEO | | | |
| 2285 | Contract document | 7/24/2023 | MEDTR-CDCA-000003309 | MEDTR-CDCA-000003373 | None | HC-OAEO | | | |
| 2286 | Contract document | 7/19/2022 | MEDTR-CDCA-000003374 | MEDTR-CDCA-000003397 | None | HC-OAEO | | | |
| 2287 | Contract document | 4/29/2020 | MEDTR-CDCA-000003398 | MEDTR-CDCA-000003421 | None | HC-OAEO | | | |
| 2288 | Contract document | 12/13/2016 | MEDTR-CDCA-000003422 | MEDTR-CDCA-000003433 | None | HC-OAEO | | | |
| 2289 | Contract document | 11/18/2022 | MEDTR-CDCA-000003434 | MEDTR-CDCA-000003445 | None | HC-OAEO | | | |
| 2290 | Contract document | 8/31/2025 | MEDTR-CDCA-000003446 | MEDTR-CDCA-000003446 | None | HC-OAEO | | | |
| 2291 | Document re premier surgical energy smoke evacuation quick facts | 7/1/2021 | MEDTR-CDCA-000003447 | MEDTR-CDCA-000003448 | None | HC-OAEO | | | |
| 2292 | Document re valent-energy-products-quick-facts | 2/1/2023 | MEDTR-CDCA-000003449 | MEDTR-CDCA-000003456 | None | HC-OAEO | | | |
| 2293 | Contract document | 7/19/2023 | MEDTR-CDCA-000003457 | MEDTR-CDCA-000003475 | None | HC-OAEO | | | |
| 2294 | Contract document | 9/8/2017 | MEDTR-CDCA-000003476 | MEDTR-CDCA-000003564 | None | HC-OAEO | | | |
| 2295 | Contract document | 5/7/2020 | MEDTR-CDCA-000003565 | MEDTR-CDCA-000003688 | None | HC-OAEO | | | |
| 2296 | Contract document | 3/25/2020 | MEDTR-CDCA-000003689 | MEDTR-CDCA-000003717 | None | HC-OAEO | | | |
| 2297 | Contract document | 4/1/2014 | MEDTR-CDCA-000003718 | MEDTR-CDCA-000003788 | None | HC-OAEO | | | |
| 2298 | Contract document | 12/15/2022 | MEDTR-CDCA-000003795 | MEDTR-CDCA-000003799 | None | HC-OAEO | | | |

**Joint Exhibit List**
*Applied Medical Resources Corp. v. Medtronic, Inc.*
Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 2299 | Contract document | 9/29/2021 | MEDTR-CDCA-000003860 | MEDTR-CDCA-000003860 | None | HC-OAEO | | | |
| 2300 | Contract document | 7/19/2018 | MEDTR-CDCA-000003861 | MEDTR-CDCA-000003876 | None | HC-OAEO | | | |
| 2301 | Contract document | 6/11/2018 | MEDTR-CDCA-000003877 | MEDTR-CDCA-000003892 | None | HC-OAEO | | | |
| 2302 | Contract document | 4/1/2023 | MEDTR-CDCA-000003893 | MEDTR-CDCA-000003918 | None | HC-OAEO | | | |
| 2303 | Contract document | 6/1/2019 | MEDTR-CDCA-000003924 | MEDTR-CDCA-000003930 | None | HC-OAEO | | | |
| 2304 | Contract document | 5/19/2021 | MEDTR-CDCA-000003931 | MEDTR-CDCA-000003956 | None | HC-OAEO | | | |
| 2305 | Contract document | 4/1/2021 | MEDTR-CDCA-000003957 | MEDTR-CDCA-000003988 | None | HC-OAEO | | | |
| 2306 | Contract document | 7/12/2018 | MEDTR-CDCA-000003998 | MEDTR-CDCA-000004023 | None | HC-OAEO | | | |
| 2307 | Contract document | 1/15/2022 | MEDTR-CDCA-000004024 | MEDTR-CDCA-000004042 | None | HC-OAEO | | | |
| 2308 | Contract document | 11/2/2021 | MEDTR-CDCA-000004043 | MEDTR-CDCA-000004047 | None | HC-OAEO | | | |
| 2309 | Contract document | 12/1/2018 | MEDTR-CDCA-000004048 | MEDTR-CDCA-000004094 | None | HC-OAEO | | | |
| 2310 | Contract document | 10/1/2017 | MEDTR-CDCA-000004085 | MEDTR-CDCA-000004100 | None | HC-OAEO | | | |
| 2311 | Contract document | 10/23/2020 | MEDTR-CDCA-000004101 | MEDTR-CDCA-000004110 | None | HC-OAEO | | | |
| 2312 | Contract document | 9/23/2022 | MEDTR-CDCA-000004111 | MEDTR-CDCA-000004127 | None | HC-OAEO | | | |

| # | | Type | Date | Bates Begin | Bates End | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2313 | | Contract document | 1/16/2019 | MEDTR-CDCA-00004128 | MEDTR-CDCA-00004157 | | None | HC-OAEO | | | | |
| 2314 | | Contract document | 4/10/2017 | MEDTR-CDCA-00004158 | MEDTR-CDCA-00004177 | | None | HC-OAEO | 1/28/2026 | 1/28/2026 | | Interrogatory |
| 2315 | | Contract document | 12/22/2022 | MEDTR-CDCA-00004178 | MEDTR-CDCA-00004186 | | None | HC-OAEO | | | | |
| 2316 | | Contract document | 6/29/2017 | MEDTR-CDCA-00004187 | MEDTR-CDCA-00004192 | | None | HC-OAEO | | | | |
| 2317 | | Contract document | 7/1/2021 | MEDTR-CDCA-00004193 | MEDTR-CDCA-00004213 | | None | HC-OAEO | 1/28/2026 | 1/28/2026 | | Interrogatory |
| 2318 | | Contract document | 1/1/2015 | MEDTR-CDCA-00004214 | MEDTR-CDCA-00004243 | | None | HC-OAEO | | | | |
| 2319 | | Contract document | 7/15/2020 | MEDTR-CDCA-00004244 | MEDTR-CDCA-00004315 | | None | HC-OAEO | | | | |
| 2320 | | Contract document | 8/1/2020 | MEDTR-CDCA-00004316 | MEDTR-CDCA-00004368 | | None | HC-OAEO | | | | |
| 2321 | | Contract document | 4/1/2021 | MEDTR-CDCA-00004369 | MEDTR-CDCA-00004444 | | None | HC-OAEO | | | | |
| 2322 | | Contract document | 2/1/2020 | MEDTR-CDCA-00004462 | MEDTR-CDCA-00004524 | | None | HC-OAEO | | | | |
| 2323 | | Contract document | 2/1/2018 | MEDTR-CDCA-00004527 | MEDTR-CDCA-00004607 | | None | HC-OAEO | | | | |
| 2324 | | Contract document | 2/2/2020 | MEDTR-CDCA-00004608 | MEDTR-CDCA-00004611 | | None | HC-OAEO | | | | |
| 2325 | | Contract document | 3/19/2019 | MEDTR-CDCA-00004667 | MEDTR-CDCA-00004670 | | None | HC-OAEO | | | | |
| 2326 | | Contract document | 1/19/2023 | MEDTR-CDCA-00004671 | MEDTR-CDCA-00004672 | | None | HC-OAEO | | | | |
| 2327 | | Contract document | 11/30/2023 | MEDTR-CDCA-00004673 | MEDTR-CDCA-00004686 | | None | HC-OAEO | | | | |
| 2328 | | Contract document | 12/1/2021 | MEDTR-CDCA-00004687 | MEDTR-CDCA-00004690 | | None | HC-OAEO | | | | |
| 2329 | | Contract document | 6/3/2021 | MEDTR-CDCA-00004709 | MEDTR-CDCA-00004715 | | None | HC-OAEO | | | | |
| 2330 | | Contract document | 5/18/2018 | MEDTR-CDCA-00004716 | MEDTR-CDCA-00004723 | | None | HC-OAEO | | | | |
| 2331 | | Contract document | 8/25/2021 | MEDTR-CDCA-00004724 | MEDTR-CDCA-00004786 | | None | HC-OAEO | | | | |
| 2332 | | Contract document | 9/5/2018 | MEDTR-CDCA-00004792 | MEDTR-CDCA-00004795 | | None | HC-OAEO | | | | |
| 2333 | | Contract document | 3/31/2018 | MEDTR-CDCA-00004796 | MEDTR-CDCA-00004797 | | None | HC-OAEO | | | | |
| 2334 | | Contract document | N/A | MEDTR-CDCA-00004798 | MEDTR-CDCA-00004798 | | None | HC-OAEO | | | | |
| 2335 | | Contract document | 4/9/2021 | MEDTR-CDCA-00004799 | MEDTR-CDCA-00004813 | | None | HC-OAEO | | | | |
| 2336 | | Contract document | 10/1/2017 | MEDTR-CDCA-00004814 | MEDTR-CDCA-00004876 | | None | HC-OAEO | | | | |
| 2337 | | Contract document | N/A | MEDTR-CDCA-00004877 | MEDTR-CDCA-00004943 | | None | HC-OAEO | | | | |
| 2338 | | Contract document | N/A | MEDTR-CDCA-00004944 | MEDTR-CDCA-00004945 | | None | HC-OAEO | | | | |
| 2339 | | Contract document | 11/1/2021 | MEDTR-CDCA-00004946 | MEDTR-CDCA-00004958 | | None | HC-OAEO | | | | |
| 2340 | | Contract document | 7/1/2020 | MEDTR-CDCA-00004947 | MEDTR-CDCA-00004958 | | None | HC-OAEO | | | | |
| 2341 | | Contract document | 10/1/2022 | MEDTR-CDCA-00004959 | MEDTR-CDCA-00004977 | | None | HC-OAEO | | | | |
| 2342 | | Contract document | 10/29/2021 | MEDTR-CDCA-00004979 | MEDTR-CDCA-00004940 | | None | HC-OAEO | | | | |
| 2343 | | Contract document | 8/3/2017 | MEDTR-CDCA-00005041 | MEDTR-CDCA-00005168 | | None | HC-OAEO | | | | |
| 2344 | | Contract document | 12/22/2021 | MEDTR-CDCA-00005169 | MEDTR-CDCA-00005187 | | None | HC-OAEO | | | | |
| 2345 | | Contract document | 8/18/2021 | MEDTR-CDCA-00005188 | MEDTR-CDCA-00005202 | | None | HC-OAEO | | | | |

**Joint Exhibit List**
*Applied Medical Resources Corp. v. Medtronic, Inc.*
Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted Without |
|---|---|---|---|---|---|---|---|---|---|
| 2346 | Contract document | 5/3/2019 | MEDTR-CDCA-000005203 | MEDTR-CDCA-000005213 | None | HC-OAEO | | | Interrogatory |
| 2347 | Contract document | 4/30/2019 | MEDTR-CDCA-000005214 | MEDTR-CDCA-000005234 | None | HC-OAEO | | | |
| 2348 | Contract document | 12/13/2018 | MEDTR-CDCA-000005235 | MEDTR-CDCA-000005241 | None | HC-OAEO | | | |
| 2349 | Contract document | 1/30/2023 | MEDTR-CDCA-000005242 | MEDTR-CDCA-000005253 | None | HC-OAEO | 2/2/2026 | 2/2/2026 | Interrogatory |
| 2350 | Contract document | 8/18/2021 | MEDTR-CDCA-000005254 | MEDTR-CDCA-000005265 | None | HC-OAEO | | | |
| 2351 | Contract document | 2/4/2019 | MEDTR-CDCA-000005266 | MEDTR-CDCA-000005285 | None | HC-OAEO | | | |
| 2352 | Contract document | 12/13/2018 | MEDTR-CDCA-000005286 | MEDTR-CDCA-000005302 | None | HC-OAEO | | | |
| 2353 | Contract document | 10/2/2017 | MEDTR-CDCA-000005303 | MEDTR-CDCA-000005320 | None | HC-OAEO | 1/28/2026 | 1/28/2026 | Interrogatory |
| 2354 | Contract document | 10/6/2020 | MEDTR-CDCA-000005321 | MEDTR-CDCA-000005330 | None | HC-OAEO | | | |
| 2355 | Contract document | 9/6/2022 | MEDTR-CDCA-000005331 | MEDTR-CDCA-000005348 | None | HC-OAEO | | | |
| 2356 | Contract document | 10/20/2015 | MEDTR-CDCA-000005349 | MEDTR-CDCA-000005358 | None | HC-OAEO | | | |
| 2357 | Contract document | 8/1/2022 | MEDTR-CDCA-000005359 | MEDTR-CDCA-000005371 | None | HC-OAEO | | | |
| 2358 | Contract document | 9/1/2022 | MEDTR-CDCA-000005372 | MEDTR-CDCA-000005373 | None | HC-OAEO | | | |
| 2359 | Contract document | 2/23/2015 | MEDTR-CDCA-000005374 | MEDTR-CDCA-000005385 | None | HC-OAEO | | | |
| 2360 | Contract document | 1/14/2021 | MEDTR-CDCA-000005386 | MEDTR-CDCA-000005409 | None | HC-OAEO | | | |
| 2361 | Contract document | 8/10/2021 | MEDTR-CDCA-000005410 | MEDTR-CDCA-000005418 | None | HC-OAEO | | | |
| 2362 | Contract document | 6/20/2023 | MEDTR-CDCA-000005419 | MEDTR-CDCA-000005420 | None | HC-OAEO | | | |
| 2363 | Contract document | 9/26/2022 | MEDTR-CDCA-000005421 | MEDTR-CDCA-000005430 | None | HC-OAEO | | | |
| 2364 | Contract document | 12/20/2019 | MEDTR-CDCA-000005431 | MEDTR-CDCA-000005449 | None | HC-OAEO | | | |
| 2365 | Contract document | 1/7/2019 | MEDTR-CDCA-000005450 | MEDTR-CDCA-000005460 | None | HC-OAEO | | | |
| 2366 | Contract document | 4/7/2022 | MEDTR-CDCA-000005461 | MEDTR-CDCA-000005471 | None | HC-OAEO | | | |
| 2367 | Contract document | 6/15/2019 | MEDTR-CDCA-000005472 | MEDTR-CDCA-000005478 | None | HC-OAEO | | | |
| 2368 | Contract document | 5/22/2018 | MEDTR-CDCA-000005479 | MEDTR-CDCA-000005499 | None | HC-OAEO | | | |
| 2369 | Contract document | 11/14/2016 | MEDTR-CDCA-000005500 | MEDTR-CDCA-000005505 | None | HC-OAEO | | | |
| 2370 | Contract document | 12/8/2022 | MEDTR-CDCA-000005506 | MEDTR-CDCA-000005516 | None | HC-OAEO | | | |
| 2371 | Contract document | 12/21/2019 | MEDTR-CDCA-000005517 | MEDTR-CDCA-000005528 | None | HC-OAEO | | | |
| 2372 | Contract document | 12/29/2020 | MEDTR-CDCA-000005529 | MEDTR-CDCA-000005539 | None | HC-OAEO | | | |
| 2373 | Contract document | 1/14/2020 | MEDTR-CDCA-000005561 | MEDTR-CDCA-000005572 | None | HC-OAEO | | | |

| # | | | Type | Date | Bates Begin | Bates End | | None | HC-OAEO | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2374 | | | Contract document | 2/18/2022 | MEDTR-CDCA-000005573 | MEDTR-CDCA-000005583 | | None | HC-OAEO | | | | |
| 2375 | | | Contract document | 8/14/2019 | MEDTR-CDCA-000005584 | MEDTR-CDCA-000005594 | | None | HC-OAEO | | | | |
| 2376 | | | Contract document | 8/25/2021 | MEDTR-CDCA-000005595 | MEDTR-CDCA-000005612 | | None | HC-OAEO | | | | |
| 2377 | | | Contract document | 5/15/2020 | MEDTR-CDCA-000005613 | MEDTR-CDCA-000005624 | | None | HC-OAEO | | | | |
| 2378 | | | Contract document | 9/28/2023 | MEDTR-CDCA-000005625 | MEDTR-CDCA-000005653 | | None | HC-OAEO | | | | |
| 2379 | | | Contract document | 8/1/2022 | MEDTR-CDCA-000005654 | MEDTR-CDCA-000005666 | | None | HC-OAEO | | | | |
| 2380 | | | Contract document | 7/16/2020 | MEDTR-CDCA-000005667 | MEDTR-CDCA-000005679 | | None | HC-OAEO | | | | |
| 2381 | | | Contract document | 8/24/2017 | MEDTR-CDCA-000005680 | MEDTR-CDCA-000005701 | | None | HC-OAEO | | | | |
| 2382 | | | Contract document | 12/15/2020 | MEDTR-CDCA-000005702 | MEDTR-CDCA-000005712 | | None | HC-OAEO | | | | |
| 2383 | | | Contract document | 9/14/2018 | MEDTR-CDCA-000005713 | MEDTR-CDCA-000005744 | | None | HC-OAEO | | | | |
| 2384 | | | Contract document | 4/27/2017 | MEDTR-CDCA-000005745 | MEDTR-CDCA-000005756 | | None | HC-OAEO | | | | |
| 2385 | | | Contract document | 10/11/2020 | MEDTR-CDCA-000005757 | MEDTR-CDCA-000005771 | | None | HC-OAEO | | | | |
| 2386 | | | Contract document | 2/10/2021 | MEDTR-CDCA-000005772 | MEDTR-CDCA-000005776 | | None | HC-OAEO | | | | |
| 2387 | | | Contract document | 1/19/2021 | MEDTR-CDCA-000005777 | MEDTR-CDCA-000005786 | | None | HC-OAEO | | | | |
| 2388 | | | Contract document | 10/31/2022 | MEDTR-CDCA-000005787 | MEDTR-CDCA-000005808 | | None | HC-OAEO | | | | |
| 2389 | | | Contract document | 10/8/2020 | MEDTR-CDCA-000005809 | MEDTR-CDCA-000005822 | | None | HC-OAEO | 2/2/2026 | 2/2/206 | Interrogatories |
| 2390 | | | Contract document | 1/8/2020 | MEDTR-CDCA-000005823 | MEDTR-CDCA-000005833 | | None | HC-OAEO | | | | |
| 2391 | | | Contract document | 1/31/2022 | MEDTR-CDCA-000005834 | MEDTR-CDCA-000005839 | | None | HC-OAEO | | | | |
| 2392 | | | Contract document | 3/21/2023 | MEDTR-CDCA-000005840 | MEDTR-CDCA-000005851 | | None | HC-OAEO | | | | |
| 2393 | | | Contract document | 6/30/2023 | MEDTR-CDCA-000005852 | MEDTR-CDCA-000005863 | | None | HC-OAEO | | | | |
| 2394 | | | Contract document | 6/22/2017 | MEDTR-CDCA-000005864 | MEDTR-CDCA-000005867 | | None | HC-OAEO | | | | |
| 2395 | | | Contract document | 6/13/2019 | MEDTR-CDCA-000005868 | MEDTR-CDCA-000005891 | | None | HC-OAEO | | | | |
| 2396 | | | Contract document | 6/10/2019 | MEDTR-CDCA-000005892 | MEDTR-CDCA-000005915 | | None | HC-OAEO | | | | |
| 2397 | | | Contract document | 12/11/2018 | MEDTR-CDCA-000005916 | MEDTR-CDCA-000005928 | | None | HC-OAEO | | | | |
| 2398 | | | Contract document | 5/18/2017 | MEDTR-CDCA-000005929 | MEDTR-CDCA-000005939 | | None | HC-OAEO | | | | |
| 2399 | | | Contract document | 4/1/2021 | MEDTR-CDCA-000005940 | MEDTR-CDCA-000005954 | | None | HC-OAEO | | | | |
| 2400 | | | Contract document | 3/24/2020 | MEDTR-CDCA-000005955 | MEDTR-CDCA-000005962 | | None | HC-OAEO | | | | |
| 2401 | | | Contract document | 1/2/2020 | MEDTR-CDCA-000005963 | MEDTR-CDCA-000005973 | | None | HC-OAEO | | | | |
| 2402 | | | Contract document | 6/15/2021 | MEDTR-CDCA-000005974 | MEDTR-CDCA-000005986 | | None | HC-OAEO | | | | |
| 2403 | | | Contract document | 8/4/2023 | MEDTR-CDCA-000005987 | MEDTR-CDCA-000005995 | | None | HC-OAEO | | | | |
| 2404 | | | Contract document | 12/21/2017 | MEDTR-CDCA-000005996 | MEDTR-CDCA-000006005 | | None | HC-OAEO | | | | |
| 2405 | | | Contract document | 9/21/2022 | MEDTR-CDCA-000006006 | MEDTR-CDCA-000006022 | | None | HC-OAEO | | | | |

Joint Exhibit List

*Applied Medical Resources Corp. v. Medtronic, Inc.*

Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted Withdrawn |
|---|---|---|---|---|---|---|---|---|---|
| 2406 | Contract document | 8/18/2021 | MEDTR-CDCA-000006023 | MEDTR-CDCA-000006033 | None | HC-OAEO | | | |
| 2407 | Contract document | 2/22/2016 | MEDTR-CDCA-000006034 | MEDTR-CDCA-000006040 | None | HC-OAEO | | | |
| 2408 | Contract document | 4/9/2019 | MEDTR-CDCA-000006041 | MEDTR-CDCA-000006051 | None | HC-OAEO | | | |
| 2409 | Contract document | 2/9/2023 | MEDTR-CDCA-000006052 | MEDTR-CDCA-000006064 | None | HC-OAEO | | | |
| 2410 | Contract document | 9/13/2023 | MEDTR-CDCA-000006065 | MEDTR-CDCA-000006066 | None | HC-OAEO | | | |
| 2411 | Contract document | 3/10/2017 | MEDTR-CDCA-000006067 | MEDTR-CDCA-000006075 | None | HC-OAEO | | | |
| 2412 | Contract document | 2/13/2017 | MEDTR-CDCA-000006076 | MEDTR-CDCA-000006088 | None | HC-OAEO | | | |
| 2413 | Contract document | 4/20/2018 | MEDTR-CDCA-000006089 | MEDTR-CDCA-000006101 | None | HC-OAEO | | | |
| 2414 | Contract document | 3/20/2023 | MEDTR-CDCA-000006102 | MEDTR-CDCA-000006112 | None | HC-OAEO | | | |
| 2415 | Contract document | 7/25/2018 | MEDTR-CDCA-000006113 | MEDTR-CDCA-000006123 | None | HC-OAEO | | | |
| 2416 | Contract document | 5/18/2023 | MEDTR-CDCA-000006124 | MEDTR-CDCA-000006137 | None | HC-OAEO | | | |
| 2417 | Contract document | 3/23/2018 | MEDTR-CDCA-000006138 | MEDTR-CDCA-000006149 | None | HC-OAEO | | | |
| 2418 | Contract document | 11/7/2022 | MEDTR-CDCA-000006150 | MEDTR-CDCA-000006163 | None | HC-OAEO | | | |
| 2419 | Contract document | 6/19/2017 | MEDTR-CDCA-000006164 | MEDTR-CDCA-000006179 | None | HC-OAEO | | | |
| 2420 | Contract document | 5/13/2019 | MEDTR-CDCA-000006180 | MEDTR-CDCA-000006193 | None | HC-OAEO | | | |
| 2421 | Contract document | 11/15/2021 | MEDTR-CDCA-000006194 | MEDTR-CDCA-000006204 | None | HC-OAEO | | | |
| 2422 | Contract document | 4/29/2019 | MEDTR-CDCA-000006205 | MEDTR-CDCA-000006215 | None | HC-OAEO | | | |
| 2423 | Contract document | 7/28/2014 | MEDTR-CDCA-000006216 | MEDTR-CDCA-000006221 | None | HC-OAEO | | | |
| 2424 | Contract document | 7/19/2022 | MEDTR-CDCA-000006222 | MEDTR-CDCA-000006240 | None | HC-OAEO | | | |
| 2425 | Contract document | 2/17/2022 | MEDTR-CDCA-000006241 | MEDTR-CDCA-000006248 | None | HC-OAEO | | | |
| 2426 | Contract document | 3/8/2018 | MEDTR-CDCA-000006249 | MEDTR-CDCA-000006259 | None | HC-OAEO | | | |
| 2427 | Contract document | 6/10/2019 | MEDTR-CDCA-000006260 | MEDTR-CDCA-000006267 | None | HC-OAEO | | | |
| 2428 | Contract document | 3/31/2019 | MEDTR-CDCA-000006268 | MEDTR-CDCA-000006274 | None | HC-OAEO | | | |
| 2429 | Contract document | 8/24/2021 | MEDTR-CDCA-000006275 | MEDTR-CDCA-000006276 | None | HC-OAEO | | | |
| 2430 | Contract document | 4/23/2021 | MEDTR-CDCA-000006277 | MEDTR-CDCA-000006279 | None | HC-OAEO | | | |
| 2431 | Contract document | 7/11/2022 | MEDTR-CDCA-000006280 | MEDTR-CDCA-000006281 | None | HC-OAEO | | | |
| 2432 | Contract document | 9/28/2016 | MEDTR-CDCA-000006282 | MEDTR-CDCA-000006293 | None | HC-OAEO | | | |
| 2433 | Contract document | 1/21/2022 | MEDTR-CDCA-000006294 | MEDTR-CDCA-000006311 | None | HC-OAEO | | | |
| 2434 | Contract document | 2/28/2020 | MEDTR-CDCA-000006312 | MEDTR-CDCA-000006320 | None | HC-OAEO | | | |
| 2435 | Contract document | 2/28/2018 | MEDTR-CDCA-000006321 | MEDTR-CDCA-000006336 | None | HC-OAEO | | | |

Joint Exhibit List
*Applied Medical Resources Corp. v. Medtronic, Inc.*
Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Parties' Objections | Confidentiality | Date Identified | Date Admitted | Admitted Without |
|---|---|---|---|---|---|---|---|---|---|
| 2436 | Contract document | 3/8/2019 | MEDTR-CDCA-000000337 | MEDTR-CDCA-000000347 | None | HC-OAEO | | | |
| 2437 | Contract document | 11/30/2022 | MEDTR-CDCA-000000348 | MEDTR-CDCA-000000356 | None | HC-OAEO | | | |
| 2438 | Contract document | 6/23/2022 | MEDTR-CDCA-000000357 | MEDTR-CDCA-000000367 | None | HC-OAEO | | | |
| 2439 | Contract document | 10/3/2022 | MEDTR-CDCA-000000368 | MEDTR-CDCA-000000380 | None | HC-OAEO | | | |
| 2440 | Contract document | 5/13/2020 | MEDTR-CDCA-000000381 | MEDTR-CDCA-000000387 | None | HC-OAEO | | | |
| 2441 | Contract document | 5/25/2023 | MEDTR-CDCA-000000388 | MEDTR-CDCA-000000396 | None | HC-OAEO | | | |
| 2442 | Contract document | 1/10/2022 | MEDTR-CDCA-000000397 | MEDTR-CDCA-000000411 | None | HC-OAEO | | | |
| 2443 | Contract document | 11/14/2019 | MEDTR-CDCA-000000412 | MEDTR-CDCA-000000423 | None | HC-OAEO | | | |
| 2444 | Contract document | 9/14/2023 | MEDTR-CDCA-000000424 | MEDTR-CDCA-000000439 | None | HC-OAEO | | | |
| 2445 | Contract document | 9/30/2019 | MEDTR-CDCA-000000440 | MEDTR-CDCA-000000450 | None | HC-OAEO | | | |
| 2446 | Contract document | 2/3/2021 | MEDTR-CDCA-000000451 | MEDTR-CDCA-000000464 | None | HC-OAEO | | | |
| 2447 | Contract document | 4/25/2019 | MEDTR-CDCA-000000465 | MEDTR-CDCA-000000504 | None | HC-OAEO | | | |
| 2448 | Contract document | 1/20/2023 | MEDTR-CDCA-000000505 | MEDTR-CDCA-000000523 | None | HC-OAEO | 1/28/2026 | 1/28/2026 | Interrogatory |
| 2449 | Contract document | 11/13/2018 | MEDTR-CDCA-000000524 | MEDTR-CDCA-000000529 | None | HC-OAEO | | | |
| 2450 | Contract document | 7/21/2021 | MEDTR-CDCA-000000530 | MEDTR-CDCA-000000538 | None | HC-OAEO | | | |
| 2451 | Contract document | 5/24/2018 | MEDTR-CDCA-000000539 | MEDTR-CDCA-000000653 | None | HC-OAEO | | | |
| 2452 | Contract document | 8/27/2021 | MEDTR-CDCA-000000654 | MEDTR-CDCA-000000667 | None | HC-OAEO | | | |
| 2453 | Contract document | 8/27/2021 | MEDTR-CDCA-000000668 | MEDTR-CDCA-000000681 | None | HC-OAEO | | | |
| 2454 | Contract document | 5/18/2023 | MEDTR-CDCA-000000682 | MEDTR-CDCA-000000687 | None | HC-OAEO | | | |
| 2455 | Contract document | 8/8/2023 | MEDTR-CDCA-000000688 | MEDTR-CDCA-000000694 | None | HC-OAEO | | | |
| 2456 | Contract document | 5/27/2021 | MEDTR-CDCA-000000695 | MEDTR-CDCA-000000700 | None | HC-OAEO | | | |
| 2457 | Contract document | 7/31/2019 | MEDTR-CDCA-000000701 | MEDTR-CDCA-000000711 | None | HC-OAEO | | | |
| 2458 | Contract document | 12/6/2017 | MEDTR-CDCA-000000712 | MEDTR-CDCA-000000721 | None | HC-OAEO | | | |
| 2459 | Contract document | 11/29/2021 | MEDTR-CDCA-000000722 | MEDTR-CDCA-000000740 | None | HC-OAEO | | | |
| 2460 | Contract document | 5/7/2021 | MEDTR-CDCA-000000741 | MEDTR-CDCA-000000753 | None | HC-OAEO | | | |
| 2461 | Contract document | 6/29/2023 | MEDTR-CDCA-000000754 | MEDTR-CDCA-000000769 | None | HC-OAEO | | | |
| 2462 | Contract document | 9/27/2018 | MEDTR-CDCA-000000770 | MEDTR-CDCA-000000778 | None | HC-OAEO | | | |
| 2463 | Contract document | 3/8/2018 | MEDTR-CDCA-000000779 | MEDTR-CDCA-000000789 | None | HC-OAEO | | | |
| 2464 | Contract document | 2/17/2020 | MEDTR-CDCA-000000790 | MEDTR-CDCA-000000797 | None | HC-OAEO | | | |

| # | Type | Date | Bates Begin | Bates End | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2465 | Contract document | 7/23/2021 | MEDTR-CDCA-x-000006798 | MEDTR-CDCA-x-000006810 | None | HC-OAEO | | | |
| 2466 | Contract document | 4/21/2021 | MEDTR-CDCA-x-000006811 | MEDTR-CDCA-x-000006829 | None | HC-OAEO | | | |
| 2467 | Contract document | 3/9/2021 | MEDTR-CDCA-x-000006830 | MEDTR-CDCA-x-000006841 | None | HC-OAEO | | | |
| 2468 | Contract document | 1/14/2022 | MEDTR-CDCA-x-000006842 | MEDTR-CDCA-x-000006848 | None | HC-OAEO | | | |
| 2469 | Contract document | 1/14/2022 | MEDTR-CDCA-x-000006849 | MEDTR-CDCA-x-000006856 | None | HC-OAEO | | | |
| 2470 | Contract document | 2/9/2023 | MEDTR-CDCA-x-000006857 | MEDTR-CDCA-x-000006864 | None | HC-OAEO | | | |
| 2471 | Contract document | 1/16/2020 | MEDTR-CDCA-x-000006865 | MEDTR-CDCA-x-000006875 | None | HC-OAEO | | | |
| 2472 | Contract document | 1/16/2020 | MEDTR-CDCA-x-000006876 | MEDTR-CDCA-x-000006892 | None | HC-OAEO | | | |
| 2473 | Contract document | 6/25/2020 | MEDTR-CDCA-x-000006893 | MEDTR-CDCA-x-000006904 | None | HC-OAEO | | | |
| 2474 | Contract document | 2/1/2019 | MEDTR-CDCA-x-000006905 | MEDTR-CDCA-x-000006915 | None | HC-OAEO | | | |
| 2475 | Contract document | 7/30/2018 | MEDTR-CDCA-x-000006916 | MEDTR-CDCA-x-000006923 | None | HC-OAEO | | | |
| 2476 | Contract document | 9/26/2023 | MEDTR-CDCA-x-000006924 | MEDTR-CDCA-x-000006931 | None | HC-OAEO | | | |
| 2477 | Contract document | 12/6/2022 | MEDTR-CDCA-x-000006932 | MEDTR-CDCA-x-000006939 | None | HC-OAEO | | | |
| 2478 | Contract document | 8/6/2020 | MEDTR-CDCA-x-000006940 | MEDTR-CDCA-x-000006949 | None | HC-OAEO | | | |
| 2479 | Contract document | 1/26/2017 | MEDTR-CDCA-x-000006950 | MEDTR-CDCA-x-000006962 | None | HC-OAEO | | | |
| 2480 | Contract document | 4/18/2022 | MEDTR-CDCA-x-000006963 | MEDTR-CDCA-x-000006984 | None | HC-OAEO | | | |
| 2481 | Contract document | 7/18/2023 | MEDTR-CDCA-x-000006985 | MEDTR-CDCA-x-000006990 | None | HC-OAEO | | | |
| 2482 | Contract document | 1/5/2017 | MEDTR-CDCA-x-000006991 | MEDTR-CDCA-x-000006999 | None | HC-OAEO | | | |
| 2483 | Contract document | 4/1/2020 | MEDTR-CDCA-x-000007000 | MEDTR-CDCA-x-000007007 | None | HC-OAEO | 2/2/2026 | 2/2/2026 | Interrogatory |
| 2484 | Contract document | 2/22/2018 | MEDTR-CDCA-x-000007008 | MEDTR-CDCA-x-000007104 | None | HC-OAEO | | | |
| 2485 | Contract document | 3/16/2023 | MEDTR-CDCA-x-000007105 | MEDTR-CDCA-x-000007114 | None | HC-OAEO | 2/2/2026 | 2/2/2026 | Interrogatory |
| 2486 | Contract document | 1/9/2019 | MEDTR-CDCA-x-000007115 | MEDTR-CDCA-x-000007125 | None | HC-OAEO | 2/2/2026 | 2/2/2026 | Interrogatory |
| 2487 | Contract document | 2/19/2019 | MEDTR-CDCA-x-000007126 | MEDTR-CDCA-x-000007136 | None | HC-OAEO | | | |
| 2488 | Contract document | 10/16/2019 | MEDTR-CDCA-x-000007137 | MEDTR-CDCA-x-000007151 | None | HC-OAEO | | | |
| 2489 | Contract document | 1/10/2018 | MEDTR-CDCA-x-000007152 | MEDTR-CDCA-x-000007163 | None | HC-OAEO | | | |
| 2490 | Contract document | 6/4/2021 | MEDTR-CDCA-x-000007164 | MEDTR-CDCA-x-000007172 | None | HC-OAEO | | | |
| 2491 | Contract document | 1/10/2022 | MEDTR-CDCA-x-000007173 | MEDTR-CDCA-x-000007186 | None | HC-OAEO | | | |
| 2492 | Contract document | 6/22/2020 | MEDTR-CDCA-x-000007187 | MEDTR-CDCA-x-000007208 | None | HC-OAEO | | | |
| 2493 | Contract document | 12/21/2018 | MEDTR-CDCA-x-000007209 | MEDTR-CDCA-x-000007221 | None | HC-OAEO | | | |
| 2494 | Contract document | 4/1/2022 | MEDTR-CDCA-x-000007222 | MEDTR-CDCA-x-000007229 | None | HC-OAEO | | | |
| 2495 | Contract document | 9/11/2017 | MEDTR-CDCA-x-000007230 | MEDTR-CDCA-x-000007240 | None | HC-OAEO | | | |
| 2496 | Contract document | 7/19/2022 | MEDTR-CDCA-x-000007241 | MEDTR-CDCA-x-000007259 | None | HC-OAEO | | | |
| 2497 | Contract document | 3/1/2021 | MEDTR-CDCA-x-000007260 | MEDTR-CDCA-x-000007294 | None | HC-OAEO | | | |

| Trial No. | Description | Date | Begin Bates | End Bates | Parties' Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 2498 | Contract document | 11/14/2022 | MEDTR-CDCA-000007295 | MEDTR-CDCA-000007302 | None | HC-OAEO | | | |
| 2499 | Contract document | 9/15/2023 | MEDTR-CDCA-000007303 | MEDTR-CDCA-000007319 | None | HC-OAEO | | | |
| 2500 | Contract document | 5/30/2017 | MEDTR-CDCA-000007320 | MEDTR-CDCA-000007331 | None | HC-OAEO | | | |
| 2501 | Contract document | 10/27/2020 | MEDTR-CDCA-000007332 | MEDTR-CDCA-000007339 | None | HC-OAEO | | | |
| 2502 | Contract document | 3/12/2021 | MEDTR-CDCA-000007340 | MEDTR-CDCA-000007353 | None | HC-OAEO | | | |
| 2503 | Contract document | 6/19/2023 | MEDTR-CDCA-000007354 | MEDTR-CDCA-000007364 | None | HC-OAEO | | | |
| 2504 | Contract document | 5/24/2023 | MEDTR-CDCA-000007365 | MEDTR-CDCA-000007372 | None | HC-OAEO | | | |
| 2505 | Contract document | 8/18/2021 | MEDTR-CDCA-000007373 | MEDTR-CDCA-000007385 | None | HC-OAEO | | | |
| 2506 | Contract document | 11/7/2018 | MEDTR-CDCA-000007386 | MEDTR-CDCA-000007396 | None | HC-OAEO | | | |
| 2507 | Contract document | 7/27/2020 | MEDTR-CDCA-000007397 | MEDTR-CDCA-000007407 | None | HC-OAEO | | | |
| 2508 | Contract document | 12/17/2020 | MEDTR-CDCA-000007408 | MEDTR-CDCA-000007424 | None | HC-OAEO | | | |
| 2509 | Contract document | 12/17/2020 | MEDTR-CDCA-000007425 | MEDTR-CDCA-000007437 | None | HC-OAEO | | | |
| 2510 | Contract document | 7/15/2019 | MEDTR-CDCA-000007438 | MEDTR-CDCA-000007450 | None | HC-OAEO | | | |
| 2511 | Contract document | 12/1/2022 | MEDTR-CDCA-000007451 | MEDTR-CDCA-000007466 | None | HC-OAEO | | | |
| 2512 | Contract document | 1/24/2020 | MEDTR-CDCA-000007467 | MEDTR-CDCA-000007507 | None | HC-OAEO | | | |
| 2513 | Contract document | 8/19/2020 | MEDTR-CDCA-000007508 | MEDTR-CDCA-000007518 | None | HC-OAEO | | | |
| 2514 | Contract document | 11/19/2019 | MEDTR-CDCA-000007519 | MEDTR-CDCA-000007530 | None | HC-OAEO | | | |
| 2515 | Contract document | 6/30/2020 | MEDTR-CDCA-000007531 | MEDTR-CDCA-000007547 | None | HC-OAEO | | | |
| 2516 | Contract document | 2/4/2019 | MEDTR-CDCA-000007548 | MEDTR-CDCA-000007558 | None | HC-OAEO | | | |
| 2517 | Contract document | 11/3/2020 | MEDTR-CDCA-000007559 | MEDTR-CDCA-000007566 | None | HC-OAEO | | | |
| 2518 | Contract document | 6/20/2017 | MEDTR-CDCA-000007567 | MEDTR-CDCA-000007576 | None | HC-OAEO | | | |

**Joint Exhibit List**
*Applied Medical Resources Corp. v. Medtronic, Inc.*
Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Parties' Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 2519 | Contract document | 9/23/2021 | MEDTR-CDCA-000007577 | MEDTR-CDCA-000007588 | None | HC-OAEO | | | |
| 2520 | Contract document | 5/12/2022 | MEDTR-CDCA-000007589 | MEDTR-CDCA-000007595 | None | HC-OAEO | | | |
| 2521 | Contract document | 5/12/2022 | MEDTR-CDCA-000007596 | MEDTR-CDCA-000007601 | None | HC-OAEO | | | |
| 2522 | Contract document | 10/25/2022 | MEDTR-CDCA-000007602 | MEDTR-CDCA-000007608 | None | HC-OAEO | | | |
| 2523 | Contract document | 10/1/2023 | MEDTR-CDCA-000007609 | MEDTR-CDCA-000007617 | None | HC-OAEO | | | |
| 2524 | Contract document | 5/4/2020 | MEDTR-CDCA-000007618 | MEDTR-CDCA-000007625 | None | HC-OAEO | | | |
| 2525 | Contract document | 1/1/2023 | MEDTR-CDCA-000007626 | MEDTR-CDCA-000007633 | None | HC-OAEO | | | |
| 2526 | Contract document | 3/22/2023 | MEDTR-CDCA-000007634 | MEDTR-CDCA-000007643 | None | HC-OAEO | | | |

| | | | | | | | | | Interrogatory |
|---|---|---|---|---|---|---|---|---|---|
| 2527 | Contract document | MEDTR-CDCA-000007644 | MEDTR-CDCA-000007648 | 8/31/2023 | None | HC-OAEO | | | |
| 2528 | Contract document | MEDTR-CDCA-000007649 | MEDTR-CDCA-000007659 | 7/8/2021 | None | HC-OAEO | | | |
| 2529 | Contract document | MEDTR-CDCA-000007660 | MEDTR-CDCA-000007665 | 9/18/2023 | None | HC-OAEO | | | |
| 2530 | Contract document | MEDTR-CDCA-000007666 | MEDTR-CDCA-000007678 | 6/10/2020 | None | HC-OAEO | 2/2/2026 | 2/2/2026 | |
| 2531 | Contract document | MEDTR-CDCA-000007679 | MEDTR-CDCA-000007694 | 1/19/2017 | None | HC-OAEO | | | |
| 2532 | Contract document | MEDTR-CDCA-000007695 | MEDTR-CDCA-000007701 | 4/1/2022 | None | HC-OAEO | | | |
| 2533 | Contract document | MEDTR-CDCA-000007716 | MEDTR-CDCA-000007726 | 12/6/2022 | None | HC-OAEO | | | |
| 2534 | Contract document | MEDTR-CDCA-000007727 | MEDTR-CDCA-000007737 | 3/1/2022 | None | HC-OAEO | | | |
| 2535 | Document re Rebate Contract | MEDTR-CDCA-000007747 | MEDTR-CDCA-000007754 | 6/26/2020 | None | HC-OAEO | | | |
| 2536 | Contract document | MEDTR-CDCA-000007755 | MEDTR-CDCA-000007782 | 8/1/2020 | None | HC-OAEO | | | |
| 2537 | Contract document | MEDTR-CDCA-000007783 | MEDTR-CDCA-000007810 | 8/1/2020 | None | HC-OAEO | | | |
| 2538 | Contract document | MEDTR-CDCA-000007811 | MEDTR-CDCA-000007836 | 11/21/2017 | None | HC-OAEO | | | |
| 2539 | Contract document | MEDTR-CDCA-000007837 | MEDTR-CDCA-000007870 | 5/1/2017 | None | HC-OAEO | | | |
| 2540 | Contract document | MEDTR-CDCA-000007871 | MEDTR-CDCA-000007881 | 1/6/2022 | None | HC-OAEO | | | |
| 2541 | Contract document | MEDTR-CDCA-000007882 | MEDTR-CDCA-000007893 | 1/18/2022 | None | HC-OAEO | | | |
| 2542 | Contract document | MEDTR-CDCA-000007894 | MEDTR-CDCA-000007903 | 5/13/2016 | None | HC-OAEO | | | |
| 2543 | Contract document | MEDTR-CDCA-000007904 | MEDTR-CDCA-000007943 | 7/1/2019 | None | HC-OAEO | | | |
| 2544 | Contract document | MEDTR-CDCA-000007944 | MEDTR-CDCA-000007953 | 3/16/2023 | None | HC-OAEO | | | |
| 2545 | Contract document | MEDTR-CDCA-000007954 | MEDTR-CDCA-000007974 | 7/1/2021 | None | HC-OAEO | | | |
| 2546 | Contract document | MEDTR-CDCA-000007975 | MEDTR-CDCA-000007987 | 7/1/2020 | None | HC-OAEO | | | |
| 2547 | Contract document | MEDTR-CDCA-000007988 | MEDTR-CDCA-000008010 | 1/1/2022 | None | HC-OAEO | | | |
| 2548 | Contract document | MEDTR-CDCA-000008011 | MEDTR-CDCA-000008032 | 6/1/2020 | None | HC-OAEO | | | |
| 2549 | Document surgical energy agreement quick facts | MEDTR-CDCA-000008033 | MEDTR-CDCA-000008033 | 9/1/2019 | None | HC-OAEO | | | |
| 2550 | Contract document | MEDTR-CDCA-000008034 | MEDTR-CDCA-000008035 | 9/16/2020 | None | HC-OAEO | | | |
| 2551 | Contract document | MEDTR-CDCA-000008036 | MEDTR-CDCA-000008042 | 8/18/2017 | None | HC-OAEO | | | |
| 2552 | Contract document | MEDTR-CDCA-000008043 | MEDTR-CDCA-000008045 | 12/3/2019 | None | HC-OAEO | | | |
| 2553 | Contract document | MEDTR-CDCA-000008046 | MEDTR-CDCA-000008047 | 9/7/2012 | None | HC-OAEO | | | |
| 2554 | Contract document | MEDTR-CDCA-000008048 | MEDTR-CDCA-000008090 | 7/9/2010 | None | HC-OAEO | | | |
| 2555 | Contract document | MEDTR-CDCA-000008091 | MEDTR-CDCA-000008093 | 9/12/2016 | None | HC-OAEO | | | |
| 2556 | Contract document | MEDTR-CDCA-000008094 | MEDTR-CDCA-000008099 | 3/20/2015 | None | HC-OAEO | | | |
| 2557 | Contract document | MEDTR-CDCA-000008100 | MEDTR-CDCA-000008102 | 9/30/2016 | None | HC-OAEO | | | |
| 2558 | Contract document | MEDTR-CDCA-000008103 | MEDTR-CDCA-000008104 | 7/10/2018 | None | HC-OAEO | | | |
| 2559 | Contract document | MEDTR-CDCA-000008105 | MEDTR-CDCA-000008106 | 12/10/2018 | None | HC-OAEO | | | |

| 2560 | Contract document | 4/1/2021 | MEDTR-CDCA-000008307 | MEDTR-CDCA-000008320 | None | HC-OAEO | | | |
| 2561 | Contract document | 1/1/2021 | MEDTR-CDCA-000008121 | MEDTR-CDCA-000008136 | None | HC-OAEO | | | |
| 2562 | Contract document | 11/1/2019 | MEDTR-CDCA-000008137 | MEDTR-CDCA-000008188 | None | HC-OAEO | | | |
| 2563 | Contract document | 5/2/2019 | MEDTR-CDCA-000008189 | MEDTR-CDCA-000008273 | None | HC-OAEO | | | |
| 2564 | Contract document | 8/1/2022 | MEDTR-CDCA-000008274 | MEDTR-CDCA-000008286 | None | HC-OAEO | | | |
| 2565 | Contract document | 9/1/2022 | MEDTR-CDCA-000008287 | MEDTR-CDCA-000008287 | None | HC-OAEO | | | |
| 2566 | Contract document | 8/3/2017 | MEDTR-CDCA-000008324 | MEDTR-CDCA-000008348 | None | HC-OAEO | | | |
| 2567 | Contract document | 12/31/2024 | MEDTR-CDCA-000008349 | MEDTR-CDCA-000008355 | None | HC-OAEO | | | |
| 2568 | Contract document | 12/1/2021 | MEDTR-CDCA-000008356 | MEDTR-CDCA-000008379 | None | HC-OAEO | | | |
| 2569 | Contract document | 4/18/2022 | MEDTR-CDCA-000008380 | MEDTR-CDCA-000008401 | None | HC-OAEO | | | |
| 2570 | Contract document | 6/5/2018 | MEDTR-CDCA-000008402 | MEDTR-CDCA-000008412 | None | HC-OAEO | | | |

**Joint Exhibit List**
*Applied Medical Resources Corp. v. Medtronic, Inc.*
Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2571 | Contract document | 8/5/2021 | MEDTR-CDCA-000008413 | MEDTR-CDCA-000008420 | None | HC-OAEO | | | |
| 2572 | Contract document | 10/26/2018 | MEDTR-CDCA-000008421 | MEDTR-CDCA-000008432 | None | HC-OAEO | | | |
| 2573 | Contract document | 5/25/2021 | MEDTR-CDCA-000008433 | MEDTR-CDCA-000008505 | None | HC-OAEO | | | |
| 2574 | Contract document | 3/25/2019 | MEDTR-CDCA-000008506 | MEDTR-CDCA-000008521 | None | HC-OAEO | | | |
| 2575 | Contract document | 12/5/2019 | MEDTR-CDCA-000008522 | MEDTR-CDCA-000008535 | None | HC-OAEO | | | |
| 2576 | Contract document | 4/19/2018 | MEDTR-CDCA-000008536 | MEDTR-CDCA-000008550 | None | HC-OAEO | | | |
| 2577 | Contract document | 9/27/2022 | MEDTR-CDCA-000008551 | MEDTR-CDCA-000008577 | None | HC-OAEO | | | |
| 2578 | Contract document | 11/18/2021 | MEDTR-CDCA-000008578 | MEDTR-CDCA-000008601 | None | HC-OAEO | | | |
| 2579 | Contract document | 2/18/2022 | MEDTR-CDCA-000008602 | MEDTR-CDCA-000008617 | None | HC-OAEO | | | |
| 2580 | Contract document | 5/3/2017 | MEDTR-CDCA-000008618 | MEDTR-CDCA-000008644 | None | HC-OAEO | | | |
| 2581 | Contract document | 7/24/2023 | MEDTR-CDCA-000008645 | MEDTR-CDCA-000008657 | None | HC-OAEO | | | |
| 2582 | Contract document | 12/3/2020 | MEDTR-CDCA-000008658 | MEDTR-CDCA-000008676 | None | HC-OAEO | | | |
| 2583 | Contract document | 3/12/2021 | MEDTR-CDCA-000008677 | MEDTR-CDCA-000008687 | None | HC-OAEO | | | |
| 2584 | Contract document | 7/14/2023 | MEDTR-CDCA-000008688 | MEDTR-CDCA-000008699 | None | HC-OAEO | | | |
| 2585 | Contract document | 12/5/2019 | MEDTR-CDCA-000008700 | MEDTR-CDCA-000008711 | None | HC-OAEO | | | |
| 2586 | Contract document | 8/23/2021 | MEDTR-CDCA-000008712 | MEDTR-CDCA-000008718 | None | HC-OAEO | | | |
| 2587 | Contract document | 6/28/2019 | MEDTR-CDCA-000008719 | MEDTR-CDCA-000008743 | None | HC-OAEO | | | |
| 2588 | Contract document | 8/5/2021 | MEDTR-CDCA-000008744 | MEDTR-CDCA-000008751 | None | HC-OAEO | | | |

| | | | | | | | | | Interrogatory |
|---|---|---|---|---|---|---|---|---|---|
| 2589 | Contract document | 2/9/2021 | MEDTR-CDCA-000008752 | MEDTR-CDCA-000008763 | None | HC-OAEO | | | |
| 2590 | Contract document | 1/26/2021 | MEDTR-CDCA-000008764 | MEDTR-CDCA-000008767 | None | HC-OAEO | | | |
| 2591 | Contract document | 10/6/2017 | MEDTR-CDCA-000008768 | MEDTR-CDCA-000008775 | None | HC-OAEO | | | |
| 2592 | Contract document | 9/25/2017 | MEDTR-CDCA-000008776 | MEDTR-CDCA-000008784 | None | HC-OAEO | | | |
| 2593 | Contract document | 10/4/2022 | MEDTR-CDCA-000008785 | MEDTR-CDCA-000008793 | None | HC-OAEO | | | |
| 2594 | Contract document | 1/13/2023 | MEDTR-CDCA-000008794 | MEDTR-CDCA-000008805 | None | HC-OAEO | | | |
| 2595 | Contract document | 8/1/2023 | MEDTR-CDCA-000008806 | MEDTR-CDCA-000008825 | None | HC-OAEO | | | |
| 2596 | Contract document | 1/15/2022 | MEDTR-CDCA-000008826 | MEDTR-CDCA-000008844 | None | HC-OAEO | | | |
| 2597 | Contract document | 12/17/2021 | MEDTR-CDCA-000008845 | MEDTR-CDCA-000008855 | None | HC-OAEO | | | |
| 2598 | Contract document | 5/16/2023 | MEDTR-CDCA-000008856 | MEDTR-CDCA-000008869 | None | HC-OAEO | | | |
| 2599 | Contract document | 9/18/2017 | MEDTR-CDCA-000008870 | MEDTR-CDCA-000008888 | None | HC-OAEO | | | |
| 2600 | Contract document | 4/1/2013 | MEDTR-CDCA-000008889 | MEDTR-CDCA-000008894 | None | HC-OAEO | | | |
| 2601 | Contract document | 10/1/2011 | MEDTR-CDCA-000008895 | MEDTR-CDCA-000008919 | None | HC-OAEO | | | |
| 2602 | Contract document | 10/31/2022 | MEDTR-CDCA-000008920 | MEDTR-CDCA-000008930 | None | HC-OAEO | | | |
| 2603 | Contract document | 3/31/2019 | MEDTR-CDCA-000008931 | MEDTR-CDCA-000008943 | None | HC-OAEO | | | |
| 2604 | Contract document | 9/30/2021 | MEDTR-CDCA-000008944 | MEDTR-CDCA-000008952 | None | HC-OAEO | | | |
| 2605 | Contract document | 1/31/2023 | MEDTR-CDCA-000008953 | MEDTR-CDCA-000008953 | None | HC-OAEO | | | |
| 2606 | Contract document | 9/20/2016 | MEDTR-CDCA-000008954 | MEDTR-CDCA-000008971 | None | HC-OAEO | | | |
| 2607 | Contract document | 1/15/2018 | MEDTR-CDCA-000008972 | MEDTR-CDCA-000008981 | None | HC-OAEO | | | |
| 2608 | Contract document | 3/9/2020 | MEDTR-CDCA-000009082 | MEDTR-CDCA-000009093 | None | HC-OAEO | 2/2/2026 | 2/2/2026 | |
| 2609 | Contract document | 5/4/2020 | MEDTR-CDCA-000009094 | MEDTR-CDCA-000009103 | None | HC-OAEO | | | |
| 2610 | Contract document | 10/13/2017 | MEDTR-CDCA-000009104 | MEDTR-CDCA-000009157 | None | HC-OAEO | | | |
| 2611 | Contract document | 1/3/2017 | MEDTR-CDCA-000009158 | MEDTR-CDCA-000009167 | None | HC-OAEO | | | |
| 2612 | Contract document | 10/25/2022 | MEDTR-CDCA-000009168 | MEDTR-CDCA-000009313 | None | HC-OAEO | | | |
| 2613 | Contract document | 3/11/2016 | MEDTR-CDCA-000009314 | MEDTR-CDCA-000009336 | None | HC-OAEO | | | |
| 2614 | Contract document | 10/20/2016 | MEDTR-CDCA-000009337 | MEDTR-CDCA-000009343 | None | HC-OAEO | | | |
| 2615 | Contract document | 4/7/2017 | MEDTR-CDCA-000009344 | MEDTR-CDCA-000009356 | None | HC-OAEO | | | |
| 2616 | Contract document | 8/17/2015 | MEDTR-CDCA-000009357 | MEDTR-CDCA-000009365 | None | HC-OAEO | | | |
| 2617 | Contract document | 9/24/2015 | MEDTR-CDCA-000009366 | MEDTR-CDCA-000009372 | None | HC-OAEO | | | |
| 2618 | Contract document | 11/14/2016 | MEDTR-CDCA-000009373 | MEDTR-CDCA-000009382 | None | HC-OAEO | | | |
| 2619 | Contract document | 9/10/2023 | MEDTR-CDCA-000009383 | MEDTR-CDCA-000009449 | None | HC-OAEO | | | |
| 2620 | Contract document | 12/4/2014 | MEDTR-CDCA-000009459 | MEDTR-CDCA-000009460 | None | HC-OAEO | | | |
| 2621 | Contract document | 10/20/2015 | MEDTR-CDCA-000009461 | MEDTR-CDCA-000009467 | None | HC-OAEO | | | |

**Joint Exhibit List**

*Applied Medical Resources Corp. v. Medtronic, Inc.*

Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 2622 | Contract document | 11/14/2014 | MEDTR-CDCA-000009468 | MEDTR-CDCA-000009479 | None | HC-OAEO | | | |
| 2623 | Contract document | 2/6/2015 | MEDTR-CDCA-000009480 | MEDTR-CDCA-000009488 | None | HC-OAEO | | | |
| 2624 | Contract document | 6/20/2017 | MEDTR-CDCA-000009489 | MEDTR-CDCA-000009498 | None | HC-OAEO | | | |
| 2625 | Contract document | 4/16/2018 | MEDTR-CDCA-000009499 | MEDTR-CDCA-000009502 | None | HC-OAEO | | | |
| 2626 | Contract document | 4/22/2019 | MEDTR-CDCA-000009503 | MEDTR-CDCA-000009506 | None | HC-OAEO | | | |
| 2627 | Contract document | 5/17/2017 | MEDTR-CDCA-000009507 | MEDTR-CDCA-000009516 | None | HC-OAEO | | | |
| 2628 | Contract document | 8/21/2017 | MEDTR-CDCA-000009517 | MEDTR-CDCA-000009526 | None | HC-OAEO | | | |
| 2629 | Contract document | 6/5/2023 | MEDTR-CDCA-000009527 | MEDTR-CDCA-000009530 | None | HC-OAEO | | | |
| 2630 | Contract document | 2/10/2021 | MEDTR-CDCA-000009531 | MEDTR-CDCA-000009535 | None | HC-OAEO | | | |
| 2631 | Contract document | 4/18/2018 | MEDTR-CDCA-000009536 | MEDTR-CDCA-000009547 | None | HC-OAEO | | | |
| 2632 | Contract document | 11/20/2014 | MEDTR-CDCA-000009548 | MEDTR-CDCA-000009558 | None | HC-OAEO | | | |
| 2633 | Contract document | 11/21/2014 | MEDTR-CDCA-000009559 | MEDTR-CDCA-000009569 | None | HC-OAEO | | | |
| 2634 | Contract document | 6/1/2020 | MEDTR-CDCA-000009570 | MEDTR-CDCA-000009588 | None | HC-OAEO | | | |
| 2635 | Contract document | 5/3/2019 | MEDTR-CDCA-000009589 | MEDTR-CDCA-000009601 | None | HC-OAEO | | | |
| 2636 | Contract document | 7/16/2015 | MEDTR-CDCA-000009602 | MEDTR-CDCA-000009609 | None | HC-OAEO | | | |
| 2637 | Contract document | 8/15/2022 | MEDTR-CDCA-000009610 | MEDTR-CDCA-000009620 | None | HC-OAEO | | | |
| 2638 | Contract document | 11/11/2019 | MEDTR-CDCA-000009621 | MEDTR-CDCA-000009630 | None | HC-OAEO | | | |
| 2639 | Contract document | 2/18/2015 | MEDTR-CDCA-000009631 | MEDTR-CDCA-000009637 | None | HC-OAEO | | | |
| 2640 | Contract document | 8/6/2020 | MEDTR-CDCA-000009638 | MEDTR-CDCA-000009643 | None | HC-OAEO | | | |
| 2641 | Contract document | 5/22/2020 | MEDTR-CDCA-000009644 | MEDTR-CDCA-000009663 | None | HC-OAEO | | | |
| 2642 | Contract document | 2/27/2017 | MEDTR-CDCA-000009664 | MEDTR-CDCA-000009670 | None | HC-OAEO | | | |
| 2643 | Contract document | 9/22/2014 | MEDTR-CDCA-000009671 | MEDTR-CDCA-000009677 | None | HC-OAEO | | | |
| 2644 | Contract document | 11/23/2016 | MEDTR-CDCA-000009678 | MEDTR-CDCA-000009688 | None | HC-OAEO | | | |
| 2645 | Contract document | 1/3/2018 | MEDTR-CDCA-000009689 | MEDTR-CDCA-000009700 | None | HC-OAEO | | | |
| 2646 | Contract document | 6/29/2018 | MEDTR-CDCA-000009701 | MEDTR-CDCA-000009705 | None | HC-OAEO | | | |
| 2647 | Contract document | 5/9/2019 | MEDTR-CDCA-000009706 | MEDTR-CDCA-000009753 | None | HC-OAEO | | | |
| 2648 | Contract document | 5/9/2019 | MEDTR-CDCA-000009754 | MEDTR-CDCA-000009775 | None | HC-OAEO | | | |
| 2649 | Contract document | 10/7/2019 | MEDTR-CDCA-000009776 | MEDTR-CDCA-000009785 | None | HC-OAEO | | | |
| 2650 | Contract document | 4/3/2017 | MEDTR-CDCA-000009786 | MEDTR-CDCA-000009792 | None | HC-OAEO | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2651 | Contract document | 2/20/2017 | MEDTR-CDCA-00000793 | MEDTR-CDCA-00000811 | None | HC-OAEO |
| 2652 | Contract document | 8/26/2020 | MEDTR-CDCA-00000812 | MEDTR-CDCA-00000820 | None | HC-OAEO |
| 2653 | Contract document | 8/19/2019 | MEDTR-CDCA-00000821 | MEDTR-CDCA-00000831 | None | HC-OAEO |
| 2654 | Contract document | 6/26/2020 | MEDTR-CDCA-00000832 | MEDTR-CDCA-00000854 | None | HC-OAEO |
| 2655 | Contract document | 7/13/2021 | MEDTR-CDCA-00000855 | MEDTR-CDCA-00000872 | None | HC-OAEO |
| 2656 | Contract document | 4/7/2017 | MEDTR-CDCA-00000873 | MEDTR-CDCA-00000884 | None | HC-OAEO |
| 2657 | Contract document | 12/13/2019 | MEDTR-CDCA-00000885 | MEDTR-CDCA-00000902 | None | HC-OAEO |
| 2658 | Contract document | 2/10/2020 | MEDTR-CDCA-00000903 | MEDTR-CDCA-00000928 | None | HC-OAEO |
| 2659 | Contract document | 4/25/2017 | MEDTR-CDCA-00000929 | MEDTR-CDCA-00000934 | None | HC-OAEO |
| 2660 | Contract document | 10/16/2019 | MEDTR-CDCA-00000935 | MEDTR-CDCA-00000949 | None | HC-OAEO |
| 2661 | Contract document | 10/16/2016 | MEDTR-CDCA-00000950 | MEDTR-CDCA-00000958 | None | HC-OAEO |
| 2662 | Contract document | 12/21/2018 | MEDTR-CDCA-00000959 | MEDTR-CDCA-00000971 | None | HC-OAEO |
| 2663 | Contract document | 12/21/2015 | MEDTR-CDCA-00000972 | MEDTR-CDCA-00000978 | None | HC-OAEO |
| 2664 | Contract document | 1/1/2014 | MEDTR-CDCA-00000979 | MEDTR-CDCA-00000986 | None | HC-OAEO |
| 2665 | Contract document | 12/21/2015 | MEDTR-CDCA-00000987 | MEDTR-CDCA-00000998 | None | HC-OAEO |
| 2666 | Contract document | 6/15/2018 | MEDTR-CDCA-00000999 | MEDTR-CDCA-00001002 | None | HC-OAEO |
| 2667 | Contract document | 6/15/2018 | MEDTR-CDCA-00001003 | MEDTR-CDCA-00001006 | None | HC-OAEO |
| 2668 | Contract document | 2/2/2018 | MEDTR-CDCA-00001007 | MEDTR-CDCA-00001019 | None | HC-OAEO |
| 2669 | Contract document | 9/19/2023 | MEDTR-CDCA-00001020 | MEDTR-CDCA-00001086 | None | HC-OAEO |
| 2670 | Contract document | 9/14/2012 | MEDTR-CDCA-00001087 | MEDTR-CDCA-00001095 | None | HC-OAEO |
| 2671 | Contract document | 1/31/2022 | MEDTR-CDCA-00001096 | MEDTR-CDCA-00001112 | None | HC-OAEO |
| 2672 | Contract document | 12/15/2012 | MEDTR-CDCA-00001113 | MEDTR-CDCA-00001126 | None | HC-OAEO |
| 2673 | Contract document | 1/24/2018 | MEDTR-CDCA-00001127 | MEDTR-CDCA-00001136 | None | HC-OAEO |
| 2674 | Contract document | 2/8/2022 | MEDTR-CDCA-00001137 | MEDTR-CDCA-00001209 | None | HC-OAEO |
| 2675 | Contract document | 1/14/2021 | MEDTR-CDCA-00001210 | MEDTR-CDCA-00001233 | None | HC-OAEO |
| 2676 | Contract document | 1/13/2020 | MEDTR-CDCA-00001234 | MEDTR-CDCA-00001251 | None | HC-OAEO |
| 2677 | Contract document | 1/15/2022 | MEDTR-CDCA-00001252 | MEDTR-CDCA-00001270 | None | HC-OAEO |
| 2678 | Contract document | 1/15/2022 | MEDTR-CDCA-00001271 | MEDTR-CDCA-00001278 | None | HC-OAEO |
| 2679 | Contract document | 1/15/2022 | MEDTR-CDCA-00001279 | MEDTR-CDCA-00001285 | None | HC-OAEO |
| 2680 | Contract document | 4/18/2022 | MEDTR-CDCA-00001286 | MEDTR-CDCA-00001307 | None | HC-OAEO |
| 2681 | Contract document | 12/6/2022 | MEDTR-CDCA-00001308 | MEDTR-CDCA-00001318 | None | HC-OAEO |
| 2682 | Contract document | 12/6/2022 | MEDTR-CDCA-00001319 | MEDTR-CDCA-00001329 | None | HC-OAEO |
| 2683 | Contract document | 12/23/2021 | MEDTR-CDCA-00001039 | MEDTR-CDCA-00001352 | None | HC-OAEO |

**Joint Exhibit List**

*Applied Medical Resources Corp. v. Medtronic, Inc.*

Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 2684 | Contract document | 2/17/2023 | MEDTR-CDCA-000010353 | MEDTR-CDCA-000010363 | None | HC-OAEO | | | |
| 2685 | Contract document | 3/27/2023 | MEDTR-CDCA-000010364 | MEDTR-CDCA-000010378 | None | HC-OAEO | | | |
| 2686 | Contract document | 9/30/2016 | MEDTR-CDCA-000010379 | MEDTR-CDCA-000010390 | None | HC-OAEO | | | |
| 2687 | Contract document | 4/21/2023 | MEDTR-CDCA-000010391 | MEDTR-CDCA-000010405 | None | HC-OAEO | | | |
| 2688 | Contract document | 12/16/2018 | MEDTR-CDCA-000010406 | MEDTR-CDCA-000010410 | None | HC-OAEO | | | |
| 2689 | Contract document | 4/1/2016 | MEDTR-CDCA-000010411 | MEDTR-CDCA-000010433 | None | HC-OAEO | | | |
| 2690 | Contract document | 3/1/2016 | MEDTR-CDCA-000010434 | MEDTR-CDCA-000010465 | None | HC-OAEO | | | |
| 2691 | Contract document | 1/1/2021 | MEDTR-CDCA-000010466 | MEDTR-CDCA-000010535 | None | HC-OAEO | | | |
| 2692 | Contract document | 4/1/2018 | MEDTR-CDCA-000010536 | MEDTR-CDCA-000010569 | None | HC-OAEO | | | |
| 2693 | Contract document | 1/1/2016 | MEDTR-CDCA-000010570 | MEDTR-CDCA-000010579 | None | HC-OAEO | | | |
| 2694 | Contract document | 3/31/2017 | MEDTR-CDCA-000010580 | MEDTR-CDCA-000010582 | None | HC-OAEO | | | |
| 2695 | Contract document | 4/30/2017 | MEDTR-CDCA-000010583 | MEDTR-CDCA-000010584 | None | HC-OAEO | | | |
| 2696 | Contract document | 4/1/2013 | MEDTR-CDCA-000010585 | MEDTR-CDCA-000010650 | None | HC-OAEO | | | |
| 2697 | Contract document | 4/1/2013 | MEDTR-CDCA-000010651 | MEDTR-CDCA-000010651 | None | HC-OAEO | | | |
| 2698 | Contract document | 4/1/2013 | MEDTR-CDCA-000010652 | MEDTR-CDCA-000010657 | None | HC-OAEO | | | |
| 2699 | Contract document | 10/2/2020 | MEDTR-CDCA-000010658 | MEDTR-CDCA-000010663 | None | HC-OAEO | | | |
| 2700 | Contract document | 9/13/2022 | MEDTR-CDCA-000010664 | MEDTR-CDCA-000010686 | None | HC-OAEO | | | |
| 2701 | Contract document | 5/1/2015 | MEDTR-CDCA-000010687 | MEDTR-CDCA-000010689 | None | HC-OAEO | | | |
| 2702 | Contract document | 9/1/2015 | MEDTR-CDCA-000010690 | MEDTR-CDCA-000010692 | None | HC-OAEO | | | |
| 2703 | Contract document | 4/1/2013 | MEDTR-CDCA-000010693 | MEDTR-CDCA-000010758 | None | HC-OAEO | | | |
| 2704 | Contract document | 2/15/2016 | MEDTR-CDCA-000010759 | MEDTR-CDCA-000010759 | None | HC-OAEO | | | |
| 2705 | Contract document | 3/31/2016 | MEDTR-CDCA-000010760 | MEDTR-CDCA-000010769 | None | HC-OAEO | | | |
| 2706 | Contract document | 7/1/2013 | MEDTR-CDCA-000010770 | MEDTR-CDCA-000010772 | None | HC-OAEO | | | |
| 2707 | Contract document | 10/1/2013 | MEDTR-CDCA-000010773 | MEDTR-CDCA-000010774 | None | HC-OAEO | | | |
| 2708 | Contract document | 6/1/2014 | MEDTR-CDCA-000010775 | MEDTR-CDCA-000010776 | None | HC-OAEO | | | |
| 2709 | Contract document | 8/15/2014 | MEDTR-CDCA-000010777 | MEDTR-CDCA-000010777 | None | HC-OAEO | | | |
| 2710 | Contract document | 7/1/2015 | MEDTR-CDCA-000010778 | MEDTR-CDCA-000010779 | None | HC-OAEO | | | |
| 2711 | Contract document | 8/1/2013 | MEDTR-CDCA-000010780 | MEDTR-CDCA-000010787 | None | HC-OAEO | | | |
| 2712 | Contract document | 12/31/2018 | MEDTR-CDCA-000010788 | MEDTR-CDCA-000010792 | None | HC-OAEO | | | |

| | | | | | | | Interrogatory |
|---|---|---|---|---|---|---|---|
| 2713 | Contract document | 12/15/2015 | MEDTR-CDCA-000010793 | MEDTR-CDCA-000010793 | None | HC-OAEO | |
| 2714 | Contract document | 3/12/2015 | MEDTR-CDCA-000010794 | MEDTR-CDCA-000010794 | None | HC-OAEO | 2/2/2026 |
| 2715 | Contract document | 8/25/2011 | MEDTR-CDCA-000010795 | MEDTR-CDCA-000010822 | None | HC-OAEO | |
| 2716 | Contract document | 10/4/2012 | MEDTR-CDCA-000010823 | MEDTR-CDCA-000010824 | None | HC-OAEO | 2/2/2026 |
| 2717 | Contract document | 3/29/2012 | MEDTR-CDCA-000010825 | MEDTR-CDCA-000010825 | None | HC-OAEO | |
| 2718 | Contract document | 8/7/2013 | MEDTR-CDCA-000010826 | MEDTR-CDCA-000010826 | None | HC-OAEO | |
| 2719 | Contract document | 6/4/2013 | MEDTR-CDCA-000010827 | MEDTR-CDCA-000010827 | None | HC-OAEO | |
| 2720 | Contract document | 4/24/2015 | MEDTR-CDCA-000010828 | MEDTR-CDCA-000010828 | None | HC-OAEO | |
| 2721 | Contract document | 3/14/2014 | MEDTR-CDCA-000010829 | MEDTR-CDCA-000010830 | None | HC-OAEO | |
| 2722 | Contract document | 12/21/2017 | MEDTR-CDCA-000010831 | MEDTR-CDCA-000010846 | None | HC-OAEO | |
| 2723 | Contract document | 1/17/2017 | MEDTR-CDCA-000010847 | MEDTR-CDCA-000010858 | None | HC-OAEO | |
| 2724 | Contract document | 11/13/2017 | MEDTR-CDCA-000010859 | MEDTR-CDCA-000010866 | None | HC-OAEO | |
| 2725 | Contract document | 3/23/2022 | MEDTR-CDCA-000010867 | MEDTR-CDCA-000010873 | None | HC-OAEO | |
| 2726 | Contract document | 9/28/2022 | MEDTR-CDCA-000010874 | MEDTR-CDCA-000010875 | None | HC-OAEO | |
| 2727 | Contract document | 8/5/2022 | MEDTR-CDCA-000010876 | MEDTR-CDCA-000010893 | None | HC-OAEO | |
| 2728 | Contract document | 8/16/2018 | MEDTR-CDCA-000010894 | MEDTR-CDCA-000010906 | None | HC-OAEO | |
| 2729 | Contract document | 1/4/2021 | MEDTR-CDCA-000010907 | MEDTR-CDCA-000010917 | None | HC-OAEO | |
| 2730 | Contract document | 9/21/2021 | MEDTR-CDCA-000010918 | MEDTR-CDCA-000010920 | None | HC-OAEO | |
| 2731 | Contract document | 11/30/2021 | MEDTR-CDCA-000010921 | MEDTR-CDCA-000010944 | None | HC-OAEO | |
| 2732 | Contract document | 4/11/2019 | MEDTR-CDCA-000010945 | MEDTR-CDCA-000010957 | None | HC-OAEO | |
| 2733 | Contract document | 6/26/2020 | MEDTR-CDCA-000010958 | MEDTR-CDCA-000010980 | None | HC-OAEO | |
| 2734 | Contract document | 2/10/2017 | MEDTR-CDCA-000010981 | MEDTR-CDCA-000010992 | None | HC-OAEO | |
| 2735 | Contract document | 11/15/2018 | MEDTR-CDCA-000010993 | MEDTR-CDCA-000011005 | None | HC-OAEO | |
| 2736 | Contract document | 2/1/2019 | MEDTR-CDCA-000011006 | MEDTR-CDCA-000011019 | None | HC-OAEO | |
| 2737 | Contract document | 3/12/2019 | MEDTR-CDCA-000011020 | MEDTR-CDCA-000011033 | None | HC-OAEO | |
| 2738 | Contract document | 11/28/2017 | MEDTR-CDCA-000011034 | MEDTR-CDCA-000011043 | None | HC-OAEO | |
| 2739 | Contract document | 5/17/2017 | MEDTR-CDCA-000011044 | MEDTR-CDCA-000011055 | None | HC-OAEO | |
| 2740 | Contract document | 12/1/2020 | MEDTR-CDCA-000011056 | MEDTR-CDCA-000011069 | None | HC-OAEO | |
| 2741 | Contract document | 1/26/2017 | MEDTR-CDCA-000011070 | MEDTR-CDCA-000011082 | None | HC-OAEO | |
| 2742 | Contract document | 6/30/2020 | MEDTR-CDCA-000011083 | MEDTR-CDCA-000011101 | None | HC-OAEO | |
| 2743 | Contract document | 8/1/2017 | MEDTR-CDCA-000011102 | MEDTR-CDCA-000011113 | None | HC-OAEO | |
| 2744 | Contract document | 4/1/2019 | MEDTR-CDCA-000011114 | MEDTR-CDCA-000011127 | None | HC-OAEO | |
| 2745 | Contract document | 7/5/2016 | MEDTR-CDCA-000011128 | MEDTR-CDCA-000011141 | None | HC-OAEO | |

**Joint Exhibit List**
*Applied Medical Resources Corp. v. Medtronic, Inc.*
Case No. 8:23-cv-00268-WLH

| 2746 | Contract document | 10/25/2018 | MEDTR-CDCA-00001142 | MEDTR-CDCA-00001152 | None | HC-OAEO | | | |

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted Without |
|---|---|---|---|---|---|---|---|---|---|
| 2747 | Contract document | 2/6/2017 | MEDTR-CDCA-00001153 | MEDTR-CDCA-00001164 | None | HC-OAEO | | | |
| 2748 | Contract document | 4/6/2016 | MEDTR-CDCA-00001165 | MEDTR-CDCA-00001174 | None | HC-OAEO | | | |
| 2749 | Contract document | 2/1/2017 | MEDTR-CDCA-00001175 | MEDTR-CDCA-00001185 | None | HC-OAEO | | | |
| 2750 | Contract document | 4/1/2019 | MEDTR-CDCA-00001186 | MEDTR-CDCA-00001197 | None | HC-OAEO | | | |
| 2751 | Contract document | 10/1/2016 | MEDTR-CDCA-00001198 | MEDTR-CDCA-00001212 | None | HC-OAEO | | | |
| 2752 | Contract document | 3/28/2018 | MEDTR-CDCA-00001213 | MEDTR-CDCA-00001224 | None | HC-OAEO | | | |
| 2753 | Contract document | 9/18/2019 | MEDTR-CDCA-00001225 | MEDTR-CDCA-00001233 | None | HC-OAEO | | | |
| 2754 | Contract document | 1/27/2017 | MEDTR-CDCA-00001234 | MEDTR-CDCA-00001244 | None | HC-OAEO | | | |
| 2755 | Contract document | 1/27/2017 | MEDTR-CDCA-00001245 | MEDTR-CDCA-00001255 | None | HC-OAEO | | | |
| 2756 | Contract document | 9/28/2015 | MEDTR-CDCA-00001256 | MEDTR-CDCA-00001264 | None | HC-OAEO | | | |
| 2757 | Contract document | 11/17/2014 | MEDTR-CDCA-00001265 | MEDTR-CDCA-00001279 | None | HC-OAEO | | | |
| 2758 | Contract document | 1/9/2017 | MEDTR-CDCA-00001280 | MEDTR-CDCA-00001291 | None | HC-OAEO | | | |
| 2759 | Contract document | 7/3/2019 | MEDTR-CDCA-00001292 | MEDTR-CDCA-00001304 | None | HC-OAEO | | | |
| 2760 | Contract document | 2/22/2017 | MEDTR-CDCA-00001305 | MEDTR-CDCA-00001316 | None | HC-OAEO | | | |
| 2761 | Contract document | 7/19/2022 | MEDTR-CDCA-00001317 | MEDTR-CDCA-00001335 | None | HC-OAEO | | | |
| 2762 | Contract document | 9/18/2017 | MEDTR-CDCA-00001336 | MEDTR-CDCA-00001354 | None | HC-OAEO | | | |
| 2763 | Contract document | 9/18/2017 | MEDTR-CDCA-00001355 | MEDTR-CDCA-00001357 | None | HC-OAEO | | | |
| 2764 | Contract document | 9/15/2017 | MEDTR-CDCA-00001358 | MEDTR-CDCA-00001359 | None | HC-OAEO | | | |
| 2765 | Contract document | 4/22/2020 | MEDTR-CDCA-00001360 | MEDTR-CDCA-00001380 | None | HC-OAEO | 1/28/2026 | 1/28/2026 | Interrogatory |
| 2766 | Contract document | 6/1/2021 | MEDTR-CDCA-00001381 | MEDTR-CDCA-00001394 | None | HC-OAEO | | | |
| 2767 | Contract document | 1/27/2021 | MEDTR-CDCA-00001395 | MEDTR-CDCA-00001416 | None | HC-OAEO | | | |
| 2768 | Contract document | 1/29/2021 | MEDTR-CDCA-00001417 | MEDTR-CDCA-00001425 | None | HC-OAEO | | | |
| 2769 | Contract document | 2/1/2021 | MEDTR-CDCA-00001426 | MEDTR-CDCA-00001434 | None | HC-OAEO | | | |
| 2770 | Contract document | 1/1/2016 | MEDTR-CDCA-00001435 | MEDTR-CDCA-00001440 | None | HC-OAEO | | | |
| 2771 | Contract document | 12/19/2017 | MEDTR-CDCA-00001441 | MEDTR-CDCA-00001444 | None | HC-OAEO | | | |
| 2772 | Contract document | 8/1/2021 | MEDTR-CDCA-00001445 | MEDTR-CDCA-00001448 | None | HC-OAEO | | | |
| 2773 | Contract document | 6/30/2020 | MEDTR-CDCA-00001449 | MEDTR-CDCA-00001471 | None | HC-OAEO | | | |
| 2774 | Contract document | 3/21/2023 | MEDTR-CDCA-00001472 | MEDTR-CDCA-00001487 | None | HC-OAEO | | | |

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 2775 | Contract document | N/A | MEDTR-CDCA-000011488 | MEDTR-CDCA-000011488 | None | HC-OAEO | | | |
| 2776 | Contract document | N/A | MEDTR-CDCA-000011489 | MEDTR-CDCA-000011500 | None | HC-OAEO | | | |
| 2777 | Contract document | N/A | MEDTR-CDCA-000011501 | MEDTR-CDCA-000011502 | None | HC-OAEO | | | |
| 2778 | Contract document | 4/20/2023 | MEDTR-CDCA-000011503 | MEDTR-CDCA-000011521 | None | HC-OAEO | 1/28/2026 | 1/28/2026 | Interrogatory |
| 2779 | Contract document | 7/1/2019 | MEDTR-CDCA-000011522 | MEDTR-CDCA-000011523 | None | HC-OAEO | | | |
| 2780 | Contract document | 7/1/2020 | MEDTR-CDCA-000011524 | MEDTR-CDCA-000011525 | None | HC-OAEO | | | |
| 2781 | Contract document | 9/1/2019 | MEDTR-CDCA-000011526 | MEDTR-CDCA-000011527 | None | HC-OAEO | | | |
| 2782 | Contract document | 3/27/2023 | MEDTR-CDCA-000011528 | MEDTR-CDCA-000011542 | None | HC-OAEO | | | |
| 2783 | Contract document | 12/20/2017 | MEDTR-CDCA-000017980 | MEDTR-CDCA-000017996 | None | HC-OAEO | | | |
| 2784 | Contract document | 8/15/2021 | MEDTR-CDCA-000150096 | MEDTR-CDCA-000151019 | None | HC-OAEO | | | |
| 2785 | Contract document | 11/4/2021 | MEDTR-CDCA-000154490 | MEDTR-CDCA-000154503 | None | HC-OAEO | | | |
| 2786 | Contract document | 5/19/2023 | MEDTR-CDCA-000157037 | MEDTR-CDCA-000157049 | None | HC-OAEO | | | |
| 2787 | Contract document | 10/6/2018 | MEDTR-CDCA-000164393 | MEDTR-CDCA-000164549 | None | HC-OAEO | | | |
| 2788 | Medtronic Data Production | N/A | MEDTR-CDCA-20000010 | MEDTR-CDCA-20000001 | None | HC-OAEO | | | |
| 2789 | Email re Your Daily Digest for Medtronic-MITG | 4/3/2020 | MEDTR-CDCA-30014376 | MEDTR-CDCA-30014380 | Best Evidence Rule; Authenticity | HC-OAEO | | | |
| 2790 | Email re comment on a post in the group Advanced Surgical (AS) | 4/22/2021 | MEDTR-CDCA-30046660 | MEDTR-CDCA-30046663 | None | HC-OAEO | | | |
| 2791 | Email re FW: Voyant sealing feedback | 3/23/2023 | MEDTR-CDCA-30072599 | MEDTR-CDCA-30072602 | Hearsay | HC-OAEO | | | |
| 2792 | Email re RE: Slide for Tomorrow | 2/27/2020 | MEDTR-CDCA-30073306 | MEDTR-CDCA-30073307 | Hearsay | HC-OAEO | | | |
| 2793 | Email re conversation | 7/22/2020 | MEDTR-CDCA-30077553 | MEDTR-CDCA-30077554 | Hearsay | HC-OAEO | | | |
| 2794 | Email re post in the group Advanced Surgical (AS) | 9/3/2020 | MEDTR-CDCA-30078183 | MEDTR-CDCA-30078183 | Hearsay | HC-OAEO | | | |
| 2795 | Email re Inventory Update - Trocars | 2/23/2022 | MEDTR-CDCA-30117559 | MEDTR-CDCA-30117559 | Relevance | HC-OAEO | | | |
| 2796 | Email re Re: FIOS trocars | 2/26/2018 | MEDTR-CDCA-30123095 | MEDTR-CDCA-30123095 | Relevance | HC-OAEO | | | |
| 2797 | Email from Goodall, Greg | 5/23/2019 | MEDTR-CDCA-30146911 | MEDTR-CDCA-30146916 | Hearsay | HC-OAEO | | | |
| 2798 | Presentation re Surgical Stapling Spotlight | 9/25/2019 | MEDTR-CDCA-30159564 | MEDTR-CDCA-30159569 | Completeness | HC-OAEO | | | |
| 2799 | Email re ongoing work | 2/17/2022 | MEDTR-CDCA-30174041 | MEDTR-CDCA-30174043 | None | HC-OAEO | | | |
| 2800 | Email re updates | 2/15/2019 | MEDTR-CDCA-30173034 | MEDTR-CDCA-30173035 | None | HC-OAEO | | | |
| 2801 | Email re Meeting Follow-up and Next Steps | 6/21/2017 | MEDTR-CDCA-30199247 | MEDTR-CDCA-30199247 | None | HC-OAEO | | | |

**Joint Exhibit List**

*Applied Medical Resources Corp. v. Medtronic, Inc.*

Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 2802 | Email/RE: Energy Competitive Outlooks | 2/10/2020 | MEDTR-CDCA-30202598 | MEDTR-CDCA-30202602 | Hearsay | HC-OAEO | | | |

| No. | Description | Bates | Date | Objection | Status |
|---|---|---|---|---|---|
| 2803 | Email re deal | MEDTR-CDCA-30285140 | 1/20/2017 | None | HC-OAEO |
| 2804 | Email re presentation with attachment | MEDTR-CDCA-30285461 | 2/6/2017 | Completeness | HC-OAEO |
| 2805 | Email re ongoing week | MEDTR-CDCA-30296367 | 10/31/2019 | None | HC-OAEO |
| 2806 | Email re ongoing week | MEDTR-CDCA-30297597 | 4/6/2017 | None | HC-OAEO |
| 2807 | Email re sheet | MEDTR-CDCA-30305338 | 7/11/2018 | None | HC-OAEO |
| 2808 | Email re ongoing week | MEDTR-CDCA-30310548 | 11/15/2019 | Hearsay | HC-OAEO |
| 2809 | Email re Presentation with attachment | MEDTR-CDCA-30314303 | 2/22/2019 | None | HC-OAEO |
| 2810 | Email re FW: U.S. Advanced Surgical Weekly Backorder Update | MEDTR-CDCA-30387114 | 2/14/2022 | None | HC-OAEO |
| 2811 | Email re Fwd: Management Escalation Re: Senicision Backorder | MEDTR-CDCA-30388116 | 3/25/2022 | Relevance | HC-OAEO |
| 2812 | Email RE: LFH44 Issues | MEDTR-CDCA-30393134 | 10/6/2021 | Hearsay | HC-OAEO |
| 2813 | Email Subject: Competitive Alert: Applied Voyant Sales Features & Benefits Talk Track | MEDTR-CDCA-30419943 | 1/12/2022 | None | HC-OAEO |
| 2814 | Email RE: Soni Content - Marketing Vitals Newsletter | MEDTR-CDCA-30423645 | 12/7/2021 | None | HC-OAEO |
| 2815 | Email re ongoing week | MEDTR-CDCA-30444347 | 12/21/2017 | None | HC-OAEO |
| 2816 | Email re Question about Ligasure Maryland design | MEDTR-CDCA-30485667 | 9/3/2019 | Hearsay | HC-OAEO |
| 2817 | Email re RE: Marketing Vitals, with attachment | MEDTR-CDCA-30495937 | 11/11/2019 | None | HC-OAEO |
| 2818 | Email RE: US HW Trend | MEDTR-CDCA-30508005 | 5/12/2020 | Hearsay | HC-OAEO |
| 2819 | Email re Update | MEDTR-CDCA-30523352 | 4/5/2019 | Hearsay | HC-OAEO |
| 2820 | Email from Shipman, Greg | MEDTR-CDCA-30565943 | 2/22/2023 | Hearsay; Relevance | HC-OAEO |
| 2821 | Presentation | MEDTR-CDCA-30569234 | 11/1/2021 | None | HC-OAEO |
| 2822 | Presentation | MEDTR-CDCA-30569245 | 11/1/2021 | None | HC-OAEO |
| 2823 | Presentation | MEDTR-CDCA-30625985 | 5/1/2023 | Relevance | HC-OAEO |
| 2824 | Presentation | MEDTR-CDCA-30626089 | 5/9/2023 | None | HC-OAEO |
| 2825 | Email re agreement | MEDTR-CDCA-30630926 | 10/7/2019 | None | HC-OAEO |
| 2826 | Email re analysis with attachment | MEDTR-CDCA-30646629 | 1/16/2018 | Completeness | HC-OAEO |
| 2827 | Email re with attachment: Presentation re Advanced Surgical (AS) FY21 Goal Setting | MEDTR-CDCA-30669538 / MEDTR-CDCA-30660591 | 5/25/2021 | Completeness | HC-OAEO |
| 2828 | Email re FW: Senicision 7 with attachment: Document re AS7's Biggest Growth Opportunities and Senicision lunch plan | MEDTR-CDCA-30675824 | 4/20/2023 | Completeness | HC-OAEO |
| 2829 | Email re trial with attachment: Spreadsheet re Medtronic COT Usage Data (9/7/2017) | MEDTR-CDCA-30693911 | 9/7/2017 | Completeness | HC-OAEO |
| 2830 | Email re trial | MEDTR-CDCA-30695119 | 11/10/2017 | None | HC-OAEO |
| 2831 | Email re FW: Call- notes- stream of consciousness BD style | MEDTR-CDCA-30700179 | 6/6/2018 | Hearsay | HC-OAEO |
| 2832 | Email re FY23 Commercial Planning with attachment | MEDTR-CDCA-30713868 | 2/20/2022 | Completeness | HC-OAEO |
| 2833 | Email re RE: Regional Business Review, with attachment: Presentation re Medtronic | MEDTR-CDCA-30716477 | 4/5/2023 | Completeness | HC-OAEO |

*(continued from previous page)* Regional Business Review FY23 Q4

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted W... |
|---|---|---|---|---|---|---|---|---|---|
| 2834 | Email re attachment Presentation re Medtronic Template Surgical Innovations Slides to Hospitals | 11/11/2022 | MEDTR-CDCA-30729698 | MEDTR-CDCA-30729720 | Completeness | HC-OAEO | | | |
| 2835 | Email re Presentation re Vizient Energy Agreement | 6/20/2019 | MEDTR-CDCA-30744469 | MEDTR-CDCA-30744511 | Completeness | HC-OAEO | | | |
| 2836 | Email re Proposal | 4/9/2018 | MEDTR-CDCA-30751457 | MEDTR-CDCA-30751457 | None | HC-OAEO | | | |
| 2837 | Spreadsheet re Medtronic COT Usage Data (4/9/2018) | 4/9/2018 | MEDTR-CDCA-30751458 | MEDTR-CDCA-30751458 | None | HC-OAEO | | | |
| 2838 | Spreadsheet re Sales Data | 4/9/2018 | MEDTR-CDCA-30751462 | MEDTR-CDCA-30751462 | Completeness | HC-OAEO | | | |
| 2839 | Spreadsheet re General Sales Data | 8/3/2017 | MEDTR-CDCA-30751464 | MEDTR-CDCA-30751464 | Completeness | HC-OAEO | | | |
| 2840 | Email re and with attachment: Spreadsheet re Medtronic COT Usage Data (8/3/2017) | 2/20/2024 | MEDTR-CDCA-30776223 | MEDTR-CDCA-30776225 | Completeness | HC-OAEO | | | |
| 2841 | Email re and with attachment: Presentation re Re-unealed Premier Agreements | | MEDTR-CDCA-30781122 | MEDTR-CDCA-30781153 | Completeness | HC-OAEO | | | |
| 2842 | Email re and with attachment about update | 4/1/2021 | MEDTR-CDCA-30797435 | MEDTR-CDCA-30797470 | Completeness | HC-OAEO | | | |
| 2843 | Email re and with attachment re meeting | N/A | MEDTR-CDCA-30826788 | MEDTR-CDCA-30826894 | completeness; Relevance | HC-OAEO | | | |
| 2844 | Email from Henderdot, John, III re 7/28 US News and Progress Report | 7/31/2023 | MEDTR-CDCA-30842486 | MEDTR-CDCA-30842488 | None | HC-OAEO | | | |
| 2845 | Spreadsheet | 4/27/2021 | MEDTR-CDCA-30880968 | MEDTR-CDCA-30880968 | Completeness | HC-OAEO | | | |
| 2846 | Email re and with attachment Presentation re FY22 Marketing Plan Overview | 8/3/2021 | MEDTR-CDCA-30881589 | MEDTR-CDCA-30881602 | Completeness | HC-OAEO | | | |
| 2847 | Email re and with attachment Presentation re GYN Health: Energy Session FY19 Global Marketing Summit | 4/13/2018 | MEDTR-CDCA-30901176 | MEDTR-CDCA-30901203 | Completeness | HC-OAEO | | | |
| 2848 | Document re Generated Transcript | 8/16/2023 | MEDTR-CDCA-30943233 | MEDTR-CDCA-30943233 | None | HC-OAEO | | | |

**Joint Exhibit List**

*Applied Medical Resources Corp. v. Medtronic, Inc.*

Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted W... |
|---|---|---|---|---|---|---|---|---|---|
| 2849 | Email re and with attachment re presentation | 2/1/2020 | MEDTR-CDCA-30949719 MEDTR-CDCA-30949721 | MEDTR-CDCA-30949719 MEDTR-CDCA-30949732 | Completeness | HC-OAEO | | | |
| 2850 | Email re trends | 6/12/2019 | MEDTR-CDCA-30989604 | MEDTR-CDCA-30989605 | None | HC-OAEO | | | |
| 2851 | Email re and with attachment: Presentation re LigaSure Maryland Jaw vs. Enseal XL Tissue Sealers | 3/7/2023 | MEDTR-CDCA-30994578 | MEDTR-CDCA-30994588 | Completeness | HC-OAEO | | | |
| 2852 | Email re and with attachment re meeting prep | 10/30/2019 | MEDTR-CDCA-31027561 | MEDTR-CDCA-31027591 | Completeness | HC-OAEO | | | |
| 2853 | Email re pricing | 12/19/2023 | MEDTR-CDCA-31037043 | MEDTR-CDCA-31037044 | None | HC-OAEO | | | |
| 2854 | Email re Offer Development | 10/14/2019 | MEDTR-CDCA-31049023 | MEDTR-CDCA-31049025 | Hearsay | HC-OAEO | | | |
| 2855 | Email re trial | 3/29/2022 | MEDTR-CDCA-31066416 | MEDTR-CDCA-31066417 | Hearsay | HC-OAEO | | | |
| 2856 | Email re data | 6/8/2020 | MEDTR-CDCA-31089642 | MEDTR-CDCA-31089644 | Hearsay | HC-OAEO | | | |
| 2857 | Email re issues | 10/18/2021 | MEDTR-CDCA-31178022 | MEDTR-CDCA-31178028 | Hearsay | HC-OAEO | | | |

| ID | Description | Date | Bates Begin | Bates End | Objection | HC-OAEO |
|---|---|---|---|---|---|---|
| 2858 | Email re Hardware Activity Needed-Time Sensitive | 8/9/2021 | MEDTR-CDCA-31181646 | MEDTR-CDCA-31181655 | None | HC-OAEO |
| 2859 | Email re call | 2/19/2021 | MEDTR-CDCA-31192407 | MEDTR-CDCA-31192408 | None | HC-OAEO |
| 2860 | Email re LS SWAT Team: LigaSure Questions | 1/13/2017 | MEDTR-CDCA-31240466 | MEDTR-CDCA-31240468 | None | HC-OAEO |
| 2861 | Email re trial | 5/16/2018 | MEDTR-CDCA-31257594 | MEDTR-CDCA-31257595 | None | HC-OAEO |
| 2862 | Email re trial | 8/10/2018 | MEDTR-CDCA-31261893 | MEDTR-CDCA-31261895 | None | HC-OAEO |
| 2863 | Email RE: US Marketing Update: The LigaSure Lowdown | 2/4/2020 | MEDTR-CDCA-31301305 | MEDTR-CDCA-31301315 | None | HC-OAEO |
| 2864 | Email from Shipman, Greg RE: [EXTERNAL] reimbursement for Voyant/ Ligasure product review webinar Nov 3, 2022 | 1/17/2023 | MEDTR-CDCA-31342359 | MEDTR-CDCA-31342363 | Completeness | HC-OAEO |
| 2865 | Presentation re Current ASI Products Session 3 | 7/31/1905 | MEDTR-CDCA-31418574 | MEDTR-CDCA-31418624 | None | HC-OAEO |
| 2866 | Email re contract | 3/27/2019 | MEDTR-CDCA-31654307 | MEDTR-CDCA-31654308 | None | HC-OAEO |
| 2867 | Document re customer | 6/26/2020 | MEDTR-CDCA-31683496 | MEDTR-CDCA-31683496 | Completeness | HC-OAEO |
| 2868 | Email re FDA website confusion related to Blunt Tip t1 le41 recall in Dec 2021 | 1/38/2022 | MEDTR-CDCA-31747395 | MEDTR-CDCA-31747403 | Hearsay; Relevance | HC-OAEO |
| 2869 | Email re FW request | 7/11/2019 | MEDTR-CDCA-31945886 | MEDTR-CDCA-31945887 | None | HC-OAEO |
| 2870 | Spreadsheet re Application Form 02.2016 | 2/1/2016 | MEDTR-CDCA-31945889 | MEDTR-CDCA-31945889 | None | HC-OAEO |
| 2871 | Email re Subject: (Summary Judgment EX. 468) | 1/13/2017 | MEDTR-CDCA-31977030 | MEDTR-CDCA-31977031 | None | HC-OAEO |
| 2872 | Document re agreement | 11/1/2021 | MEDTR-CDCA-32063362 MEDTR-CDCA-32063376 | MEDTR-CDCA-32063362 MEDTR-CDCA-32063388 | 1 Evidence; Completeness | HC-OAEO |
| 2873 | Email to Murphy, Ricky re RE: voyant activity | 3/30/2018 | MEDTR-CDCA-32141224 | MEDTR-CDCA-32141225 | None | HC-OAEO |
| 2874 | Presentation | 8/18/2023 | MEDTR-CDCA-32204790 MEDTR-CDCA-32204938 | MEDTR-CDCA-32204790 MEDTR-CDCA-32205080 | Completeness | HC-OAEO |
| 2875 | Document re Generated Transcript | 12/10/2021 | MEDTR-CDCA-32208343 | MEDTR-CDCA-32208344 | None | HC-OAEO |
| 2876 | Presentation | 6/25/2021 | MEDTR-CDCA-32329510 MEDTR-CDCA-32329547 | MEDTR-CDCA-32329510 MEDTR-CDCA-32329550 | Completeness | HC-OAEO |
| 2877 | Document | 8/17/2017 | MEDTR-CDCA-32412359 | MEDTR-CDCA-32412361 | Completeness; Hearsay | HC-OAEO |
| 2878 | Email re update | 12/14/2017 | MEDTR-CDCA-32423072 | MEDTR-CDCA-32423075 | None | HC-OAEO |
| 2879 | Document re Medtronic Research & Development Report | 10/13/2022 | MEDTR-CDCA-32629645 | MEDTR-CDCA-32629716 | 402, 403, 801/802, 901, F, E | HC-OAEO |
| 2880 | Presentation | 3/2/2021 | MEDTR-CDCA-32654779 | MEDTR-CDCA-32654851 | Completeness | HC-OAEO |
| 2881 | Spreadsheet re Analysis and Proposal | 5/19/2017 | MEDTR-CDCA-32765549 | MEDTR-CDCA-32765552 | Completeness | HC-OAEO |
| 2882 | Presentation re Surgical Innovations FY17 Annual Business Plan Global Energy | 1/10/2017 | MEDTR-CDCA-32829528 | MEDTR-CDCA-32829557 | Completeness | HC-OAEO |
| 2883 | Email from RE: Agreement | 10/16/2020 | MEDTR-CDCA-33042972 | MEDTR-CDCA-33042976 | None | HC-OAEO |

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 2884 | Contract document | 10/16/2020 | MEDTR-CDCA-33042977 | MEDTR-CDCA-33042978 | None | HC-OAEO | | | |
| 2885 | Email re VLOC List Increase | 8/6/2019 | MEDTR-CDCA-33059121 | MEDTR-CDCA-33059124 | None | HC-OAEO | | | |
| 2887 | Email RE: LigaSure vs. Applied | 3/9/2021 | MEDTR-CDCA-33430506 | MEDTR-CDCA-33430510 | None | HC-OAEO | | | |

**Joint Exhibit List**
*Applied Medical Resources Corp. v. Medtronic, Inc.*
Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted Witness |
|---|---|---|---|---|---|---|---|---|---|
| 2888 | Document re agreement | 10/10/2023 | MEDTR-CDCA-33505177 | MEDTR-CDCA-33505184 | None | HC-OAEO | | | |
| 2889 | Document re agreement | 8/21/2023 | MEDTR-CDCA-33508453 MEDTR-CDCA-33508462 | MEDTR-CDCA-33508458 MEDTR-CDCA-33508471 | None | HC-OAEO | | | |
| 2890 | Email re invitation to present | 7/20/2021 | MEDTR-CDCA-33535605 | MEDTR-CDCA-33535610 | Relevance | HC-OAEO | | | |
| 2891 | Presentation | 7/19/2021 | MEDTR-CDCA-33535611 | MEDTR-CDCA-33535638 | Relevance | HC-OAEO | | | |
| 2892 | Email from Negasie | 6/30/2017 | MEDTR-CDCA-33711186 | MEDTR-CDCA-33711189 | None | HC-OAEO | | | |
| 2893 | Email RE: Draft Deck with attachment: Presentation re FY21 Q4 APM Meeting Advanced Surgical Instruments | 3/10/2021 | MEDTR-CDCA-33977659 | MEDTR-CDCA-33977762 | Completeness | HC-OAEO | | | |
| 2894 | Email re contract | 5/19/2021 | MEDTR-CDCA-34062267 | MEDTR-CDCA-34062268 | None | HC-OAEO | | | |
| 2895 | Email re: request with attached document | 5/11/2022 | MEDTR-CDCA-34210774 MEDTR-CDCA-34210783 | MEDTR-CDCA-34210776 MEDTR-CDCA-34210796 | None | HC-OAEO | | | |
| 2896 | Email re agreement | 2/2/2022 | MEDTR-CDCA-34553158 | MEDTR-CDCA-34553161 | None | HC-OAEO | | | |
| 2897 | Email re contract with attached document | 4/29/2019 | MEDTR-CDCA-34611627 | MEDTR-CDCA-34611647 | None | HC-OAEO | | | |
| 2898 | Document re purchase agreement | 11/6/2023 | MEDTR-CDCA-34725739 | MEDTR-CDCA-34725750 | None | HC-OAEO | | | |
| 2899 | Document re Correspondence | 12/10/2019 | MEDTR-CDCA-34737660 | MEDTR-CDCA-34737698 | None | HC-OAEO | | | |
| 2900 | Document re agreement appendix | 5/1/2020 | MEDTR-CDCA-34740003 | MEDTR-CDCA-34740027 | None | HC-OAEO | | | |
| 2901 | Document re Amendment | N/A | MEDTR-CDCA-34742162 | MEDTR-CDCA-34742171 | None | HC-OAEO | | | |
| 2902 | Document re agreement | 1/25/2024 | MEDTR-CDCA-34759635 | MEDTR-CDCA-34759645 | None | HC-OAEO | | | |
| 2903 | Email with attachment: Document re Edited Transcript Medtronic PLC Robotic-Assisted Surgery (RAS) Investor Update | 9/19/2019 | MEDTR-CDCA-34837455 MEDTR-CDCA-34837651 | MEDTR-CDCA-34837455 MEDTR-CDCA-34837695 | Completeness | HC-OAEO | | | |
| 2904 | Email with attachment: Document re MDT-Bernstein-RAS Investor Update | 9/25/2019 | MEDTR-CDCA-34839699 MEDTR-CDCA-34840055 | MEDTR-CDCA-34839699 MEDTR-CDCA-34840071 | Hearsay; Completeness | HC-OAEO | | | |
| 2905 | Email with attachment: Presentation re 2021.11.23 Field Communication Presentation (Final) | 11/2/2021 | MEDTR-CDCA-34891349 | MEDTR-CDCA-34891384 | Completeness | HC-OAEO | | | |
| 2906 | Email re FW | 2/26/2020 | MEDTR-CDCA-35287166 | MEDTR-CDCA-35287769 | None | HC-OAEO | | | |
| 2907 | Email with attached presentation | 8/10/2015 | MEDTR-CDCA-35359804 | MEDTR-CDCA-35359880 | Completeness | HC-OAEO | | | |

**Joint Exhibit List**
*Applied Medical Resources Corp. v. Medtronic, Inc.*
Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted Withdrawn | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2908 | Document re agreement | N/A | MEDTR-CDCA-35495452 | MEDTR-CDCA-35495902 | None | HC-OAEO | | | | |
| 2909 | Document re Amendment | N/A | MEDTR-CDCA-35508074 | MEDTR-CDCA-35508089 | None | HC-OAEO | | | | |
| 2910 | Email re LigaSure vs Applied | 4/13/2022 | MEDTR-CDCA-35729916 | MEDTR-CDCA-35729918 | None | HC-OAEO | | | | |
| 2911 | Email re FW: LigaSure vs. Applied | 3/9/2021 | MEDTR-CDCA-35744280 | MEDTR-CDCA-35744283 | None | HC-OAEO | | | | |
| 2912 | Email re Deliverables from Today's Meeting | 7/7/2022 | MEDTR-CDCA-35747238 | MEDTR-CDCA-35747239 | None | HC-OAEO | | | | |
| 2913 | Email re LF1937.MPXR | 12/22/2021 | MEDTR-CDCA-35750074 | MEDTR-CDCA-35750074 | None | HC-OAEO | | | | |
| 2914 | Email to Tyrell, Barbara re complaint data base | 4/11/2018 | MEDTR-CDCA-36006826 | MEDTR-CDCA-36006826 | None | HC-OAEO | 2/3/2026 | 2/3/2026 | | Tyrell |
| 2915 | Spreadsheet re product | 4/9/2018 | MEDTR-CDCA-36006827 | MEDTR-CDCA-36006827 | Hearsay; Completeness | HC-OAEO | 2/3/2026 | 2/3/2026 | | Tyrell |
| 2916 | Spreadsheet re Pivot_LigaSureSealCompliants | 4/11/2018 | MEDTR-CDCA-36006828 | MEDTR-CDCA-36006828 | Hearsay; Completeness | HC-OAEO | 2/3/2026 | 2/3/2026 | | Tyrell |
| 2917 | Email from Tyrell, Barbara re Complaint Data | 4/19/2018 | MEDTR-CDCA-36006829 | MEDTR-CDCA-36006829 | None | HC-OAEO | | | | |
| 2918 | Spreadsheet re Device by generator | 4/12/2018 | MEDTR-CDCA-36006830 | MEDTR-CDCA-36006830 | Hearsay | HC-OAEO | | | | |
| 2919 | Email to Tyrell, Barbara | 4/9/2018 | MEDTR-CDCA-36006831 | MEDTR-CDCA-36006831 | None | HC-OAEO | | | | |
| 2920 | Spreadsheet re product | 4/9/2018 | MEDTR-CDCA-36006832 | MEDTR-CDCA-36006832 | Hearsay | HC-OAEO | | | | |
| 2921 | Email from Tyrell, Barbara re database | 5/2/2017 | MEDTR-CDCA-36006875 | MEDTR-CDCA-36006875 | None | HC-OAEO | | | | |
| 2922 | Spreadsheet re ALL LigaSure Seal Compliants | 3/30/2017 | MEDTR-CDCA-36006876 | MEDTR-CDCA-36006876 | Hearsay | HC-OAEO | | | | |
| 2923 | Document re vizient-energy-products-quick-facts | 11/9/2022 | MEDTR-CDCA-36649997 | MEDTR-CDCA-36641004 | None | HC-OAEO | | | | |
| 2924 | Document re agreement | 12/30/2019 | MEDTR-CDCA-36650770 | MEDTR-CDCA-36650829 | None | HC-OAEO | | | | |
| 2925 | Email re Bundle | 3/27/2023 | MEDTR-CDCA-36656627 | MEDTR-CDCA-36656633 | None | HC-OAEO | | | | |
| 2926 | Document re agreement | 12/20/2022 | MEDTR-CDCA-37406233 | MEDTR-CDCA-37406290 | None | HC-OAEO | | | | |
| 2927 | Email with attached document re agreement | 6/13/2022 | MEDTR-CDCA-37409427 | MEDTR-CDCA-37409443 | None | HC-OAEO | | | | |
| 2928 | Email with attached presentation | 2/24/2020 | MEDTR-CDCA-37495795 | MEDTR-CDCA-37495864 | Completeness | HC-OAEO | | | | |
| 2929 | Email Subject: Fwd: [EXTERNAL] Fwd: Voyant Trial | 6/24/2022 | MEDTR-CDCA-37577630 | MEDTR-CDCA-37577632 | Hearsay | HC-OAEO | | | | |
| 2930 | Email to Favilla, Charles re Important request | 9/20/2021 | MEDTR-CDCA-37590368 | MEDTR-CDCA-37590370 | None | HC-OAEO | | | | |
| 2931 | Email Re: Thoughts | 2/5/2021 | MEDTR-CDCA-37668996 | MEDTR-CDCA-37668999 | None | HC-OAEO | | | | |
| 2932 | Email re statement | 9/11/2023 | MEDTR-CDCA-37663362 | MEDTR-CDCA-37663364 | None | HC-OAEO | | | | |
| 2933 | Email from Favilla, Charles Subject: FW: Ligasure Priorities | 7/1/2022 | MEDTR-CDCA-37671107 | MEDTR-CDCA-37671108 | Hearsay | HC-OAEO | | | | |
| 2934 | Email to Favilla, Charles | 7/13/2018 | MEDTR-CDCA-37720700 | MEDTR-CDCA-37720702 | None | HC-OAEO | | | | |

| No. | Description | Date | Bates Begin | Bates End | Objection | Conf. | 1/28/2026 | 1/28/2026 | Interrogatory |
|---|---|---|---|---|---|---|---|---|---|
| 2935 | Email with attached Presentation re Northeast Area Call | 3/31/2021 | MEDTR-CDCA-37753112 | MEDTR-CDCA-37753189 | None | HC-OAEO | | | |
| 2936 | Email Subject Re: [EXTERNAL] Fwd: Voyant Trial | 6/24/2022 | MEDTR-CDCA-37753337 | MEDTR-CDCA-37753340 | Hearsay | HC-OAEO | | | |
| 2937 | Email re LigaSure vs. Applied | 5/19/2021 | MEDTR-CDCA-37758460 | MEDTR-CDCA-37758462 | None | HC-OAEO | | | |
| 2938 | Email with attached document re: agreement | 10/4/2023 | MEDTR-CDCA-37797975 | MEDTR-CDCA-37797985 | None | HC-OAEO | | | |
| 2939 | Email with attached document re: agreement | 5/17/2018 | MEDTR-CDCA-37803661 | MEDTR-CDCA-37803685 | None | HC-OAEO | | | |
| 2940 | Email with attached document re: strategy plan | 3/7/2018 | MEDTR-CDCA-38254249 | MEDTR-CDCA-38254305 | None | HC-OAEO | | | |
| 2941 | Email with attached Document re Final Sales FAQ Exact 2_28-18 | 2/28/2018 | MEDTR-CDCA-38254249 MEDTR-CDCA-38254325 | MEDTR-CDCA-38254251 MEDTR-CDCA-38254327 | Completeness | HC-OAEO | | | |
| 2942 | Defendant Medtronic, Inc.'s Seventh Amended Responses and Objections To Applied's First Set Of Interrogatories | | | | | | 1/28/2026 | 1/28/2026 | Interrogatory |
| 2961 | Website re "Introduction to Laparoscopic Surgery," available at https://musclehealth.org/medical-services/ ddc/patients/gi-surgery/laparoscopic-surgery/introduction | 8/16/2024 | | | Hearsay | Public | | | |
| 2962 | Website re "The New York Times Series on GPO's," available at https://professional.maximo.com/company/news/media-room/nyt-series/ | 8/16/2024 | | | Hearsay | Public | | | |
| 2963 | Website re Advisory Board, "Elective surgeries are on the rise: What does it mean for healthcare?" June 21, 2023, available at https://www.advisory.com/daily-briefing/2023/06/21/surgery-volumes | 6/21/2023 | | | Hearsay | Public | | | |
| 2964 | Website re American Society for Metabolic and Bariatric Surgery, "Estimate of Bariatric Surgery Numbers, 2011-2022," available at https://asmbs.org/resources/estimate-of-bariatric-surgery-numbers/ | 6/27/2022 | | | Hearsay | Public | | | |
| 2965 | Website re Applied Medical, "Applied Medical Product Catalog," available at https://www.appliedmedical.com/ContentResources/Products/I8S326-EN%20Product%20Catalog.pdf | 8/16/2024 | | | Hearsay; Authenticity | Public | | | |
| 2966 | Website re Applied Medical, "EPIX Electrosurgical Probes," available at https://www.appliedmedical.com/ContentResources/Corporate/300841-EN-USA%20Epix%20Electrosurgical%20Probe%20with%20Smoke%20Evacuation.pdf | 8/16/2024 | | | Hearsay; Authenticity | Public | | | |
| 2967 | Website re Applied Medical, "Our Business Model," available at https://www.appliedmedical.com/WhoWeAre/BusinessModel | 8/16/2024 | | | Hearsay; Authenticity | Public | | | |
| 2968 | Website re Applied Medical, "Voyant 5mm Fusion Device," available at https://www.appliedmedical.com/Products/Voyant/5mmFusion | 8/16/2024 | | | Hearsay; Authenticity | Public | | | |
| 2969 | Website re Applied Medical, "Voyant Electrosurgical Generator" available at https://www.appliedmedical.com/Products/Voyant/Generator | 8/16/2024 | | | Hearsay; Authenticity | Public | | | |
| 2970 | Applied Medical Presentation re "Europe Voyant Pricing 2023" (attachment to Ex. 1255 email) | 10/19/2022 | APMEDM0221167 | APMEDM0221183 | Hearsay | HC-OAEO | | | |
| 2971 | Website re Applied Medical, "Voyant Fine Fusion Device," available at https://www.appliedmedical.com/Products/Voyant/FineFusion | 8/16/2024 | | | Hearsay; Authenticity | Public | | | |
| 2972 | Presentation re Applied's Metrics for Success April 2022 B | 4/27/2024 | APMEDM1420906 | APMEDM1421078 | Hearsay | HC-OAEO | | | |
| 2973 | Website re Applied Medical, "Voyant Intelligent Energy System," available at https://www.appliedmedical.com/Products/Voyant | 8/16/2024 | | | Hearsay; Authenticity | Public | | | |

**Joint Exhibit List**
*Applied Medical Resources Corp. v. Medtronic, Inc.*
Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted |
|---|---|---|---|---|---|---|---|---|---|
| 2974 | Website re Applied Medical, "Voyant Intelligent Technology," available at https://www.appliedmedical.com/Products/Voyant/VoyantIntelligence | 8/16/2024 | | | Hearsay, Authenticity | Public | | | |
| 2975 | Website re Applied Medical, "Voyant Maryland Fusion Devices," available at https://www.appliedmedical.com/Products/Voyant/MarylandFusion | 8/16/2024 | | | Hearsay, Authenticity | Public | | | |
| 2976 | Website re Applied Medical, "Voyant Open Fusion Device," available at https://www.appliedmedical.com/Products/Voyant/OpenFusion | 8/16/2024 | | | Hearsay, Authenticity | Public | | | |
| 2977 | Website re Applied Medical, "Voyant System," available at https://www.appliedmedical.com/voyantsystem | 8/16/2024 | | | Hearsay, Authenticity | Public | | | |
| 2978 | Website re Applied Medical, "Who We Are," available at https://www.appliedmedical.com/WhoWeAre | 8/16/2024 | | | Hearsay, Authenticity | Public | | | |
| 2979 | Website re Austin Carruuck, Emma K. Satchell, Apar S. patz, Amir Bashiri, Bart Cagir, and Anne Rizzo, "Thermal Spread with Voyant 5 mm Fusion versus Ligasure 5 mm Blunt Tip Devices," medRxiv, December 8, 2022, available at https://www.medrxiv.org/content/10.1101/2022.09.25.22503304v4 | 12/8/2022 | | | Hearsay, Authenticity | Public | | | |
| 2980 | Website re Avante Health Solutions, "Covidien," available at https://avanths.com/b/covidien | 8/16/2024 | | | Hearsay, Authenticity | Public | | | |
| 2981 | Website re Bioworld, "Court report: Federal judge rules in favor of Applied Medical vs. Tyco on patent," May 25, 2006, available at https://www.bioworld.com/articles/459421 | 5/25/2006 | | | Hearsay, Authenticity | Public | | | |
| 2982 | Website re Bhum, "Caiman seal and cut," available at https://www.bhuman.com/en/products-and-solutions/therapies/minimally-invasive-surgery/caiman-advanced-bipolar-technology.html | N/A | | | Hearsay, Authenticity | Public | | | |
| 2983 | Website re Bhuma, "Caiman seal and cut," available at https://www.bhuman.com/en/products-and-solutions/therapies/minimally-invasive-surgery/caiman-advanced-bipolar-technology.html | N/A | | | Hearsay, Authenticity | Public | | | |
| 2984 | Website re Covidien Public Limited Company, Form 10-K for the fiscal year ended September 24, 2010, available at https://www.sec.gov/Archives/edgar/data/1385187/000119125102663360/d10k.htm | 9/24/2010 | | | None | Public | | | |
| 2985 | Website re Covidien's ValleyLab FT10 Service Manual, available at http://www.frankshospitalworkshop.com/equipment/documents/electrosurgery/service_manuals/ValleyLab%20FT-10%20ESU%20-%20Service%20manual.pdf | N/A | | | Authenticity | Public | | | |
| 2986 | Website re Crown Commercial Service, "A Brief Guide to the 2014 EU Public Procurement Directives," October 2016, available at https://assets.publishing.service.gov.uk/media/5a80195ee5274a2e8ab4e2d6/Brief_Guide_to_the_2014_Directives_Oct_16.pdf | 10/1/2016 | | | None | Public | | | |
| 2987 | Website re CurvoLabs, "Get Quick Overview of Procedure Basics for Endomechanical Devices," available at https://www.curvolabs.com/procedure-basics-for-healthcare-supply-chain/endomechanical-devices | 8/16/2024 | | | Hearsay | Public | | | |

**Joint Exhibit List**

*Applied Medical Resources Corp. v. Medtronic, Inc.*

Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted Wit... |
|---|---|---|---|---|---|---|---|---|---|
| 2988 | Website re Definitive Healthcare, "Reigning in Hospital Supply Costs & Physician Preference Item Spending," available at https://www.definitivehc.com/blog/reigning-in-hospital-supply-costs-and-physicianpreference-item-spending | 8/8/2020 | | | Hearsay | Public | | | |
| 2989 | Website re Definitive Healthcare, "Top 10 GPOs by staffed beds," December 27, 2022, available at https://www.definitivehc.com/blog/top-10-gpos-by-staffed-beds | 12/27/2022 | | | Hearsay | Public | | | |
| 2990 | Website re Dr. Anthony Vine, "Why laparoscopic surgery is better than open surgery," September 22, 2017, available at https://www.laparoscopicsurgeons.com/blog/why-laparoscopic-surgery-over-open-surgery.html | 9/22/2017 | | | Hearsay | Public | | | |
| 2991 | Website re EPA, "Skergenics Willowbrook Facility," available at https://www.epa.gov/il/skergenics-willowbrookfacility | 8/16/2024 | | | Hearsay | Public | | | |
| 2992 | Website re Ethicon, "Ethicon Advanced Bipolar Energy Portfolio," available at https://www.jnjmedtech.com/system/files/pdf/Advanced-Bipolar-Compare.pdf | 8/16/2024 | | | Hearsay; Authenticity | Public | | | |
| 2993 | Website re Ethicon, "Harmonic Ace + Shears with Adaptive Tissue Technology," available at https://www.jnjmedtech.com/en-US/product/harmonic-ace-shears-adaptive-tissue-technology | 8/16/2024 | | | Hearsay | Public | | | |
| 2994 | Website re Ethicon, "Megadyne Disposable Patient Return Electrodes," available at https://www.jnjmedtech.com/en-US/product/megadyne-disposable-patient-return-electrodes | 8/16/2024 | | | Hearsay | Public | | | |
| 2995 | Website re Ethicon, "Megadyne Electrosurgical Pencils," available at https://www.jnjmedtech.com/en-US/product/megadyne-electrosurgical-pencils | 8/16/2024 | | | Hearsay | Public | | | |
| 2996 | Website re European Commission, "Mergers: Commission approves acquisition of Covidien by Medtronic, subject to conditions," November 28, 2014, available at https://ec.europa.eu/commission/presscorner/detail/en/IP_14_2246 | 11/29/2014 | | | Hearsay | Public | | | |
| 2997 | Website re European Commission, "Public Procurement in Healthcare Systems: Opinion of the Expert Panel on Effective Ways of Investing in Health (EXPH)" 2021, available at https://www.europa.eu/health/system/files/2021-07/2014_expert-panel-public-procurement-docs_en.pdf content/uploads/027_public_proc_healthcare_sys_en1.pdf | 2/3/2021 | | | Hearsay | Public | | | |
| 2998 | Website re European Commission, Regulation (EC) No 139/2004 Merger Procedure, Case No COMP/M.7326 - Medtronic/Covidien, November 28, 2014, available at https://ec.europa.eu/competition/mergers/cases/decisions/m7326_20141128_20212_4138173_EN.pdf | 11/28/2014 | | | Hearsay; 403 | Public | | | |
| 2999 | Website re European Commission, Regulation (EC) No 139/2004 Merger Procedure, Case No COMP/M.7326 - Medtronic/Covidien, November 28, 2014, available at https://ec.europa.eu/competition/mergers/cases/decisions/m7326_20141128_20212_4138173_EN.pdf | 11/28/2014 | | | Hearsay; 403 | Public | | | |
| 3000 | Website re European Parliament News, "New EU procurement rules to ensure better quality and value for money," January 15, 2014, available at https://www.europarl.europa.eu/news/en/press-room/20140110IPR32386/new-eu-procurement-rules-to-ensure-better-quality-and-value-for-money | 1/15/2014 | | | Hearsay; Authenticity | Public | | | |
| 3001 | Website re Evalara, "Trends in Medical Device Purchasing, Evaluation of Value, and Advice for Manufacturers," available at https://www.evalara.com/trends-in-medical-device-purchasing-evaluation-of-value-and-advice-for-manufacturers/ | 8/16/2024 | | | Hearsay | Public | | | |

**Joint Exhibit List**

*Applied Medical Resources Corp. v. Medtronic, Inc.*

Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted Withdrawn |
|---|---|---|---|---|---|---|---|---|---|
| 3002 | Website re FDA Recall Z-2355-2021, available at https://www.accessdata.fda.gov/scripts/cdrh/cfdocs/cfres/res.cfm?id=188653 | 8/26/2021 | | | Hearsay; Authenticity | Public | | | |
| 3003 | Website re FDA Recall Z-2356-2021, available at https://www.accessdata.fda.gov/scripts/cdrh/cfdocs/cfres/res.cfm?id=188654 | 8/26/2021 | | | Hearsay; Authenticity | Public | | | |
| 3004 | Website re FDA, "Class 2 Device Recall REALIZE Adjustable Gastric BandC Pak with Endoscopic Dissector and 15mm XCEL trocar", available at https://www.accessdata.fda.gov/scripts/cdrh/cfdocs/cfres/res.cfm?id=95108 | 11/22/2010 | | | Hearsay | Public | | | |
| 3005 | Website re FDA, "De Novo Classification Request," October 3, 2022, available at https://www.fda.gov/medical-devices/premarket-submissions-selecting-and-preparing-correct-submission/de-novo-classification-request | 10/3/2022 | | | Hearsay; 403 | Public | | | |
| 3006 | Website re FDA, "Learn if a Medical Device Has Been Cleared by FDA for Marketing," available at https://www.fda.gov/medical-devices/consumers-medical-devices/learn-if-medical-device-has-been-cleared-fda-marketing | 12/29/2017 | | | Hearsay; 403 | Public | | | |
| 3007 | Website re FDA, "Premarket Notification 510(k), October 3, 2022, available at https://www.fda.gov/medical-devices/premarket-submissions-selecting-and-preparing-correct-submission/premarket-notification-510k | 10/3/2022 | | | Hearsay; 403 | Public | | | |
| 3008 | Website re FDA, "Statement on concerns with medical device availability due to certain sterilization facility closures," available at https://www.fda.gov/news-events/press-announcements/statement-concerns-medical-device-availability-due-certain-sterilization-facility-closures | 10/25/2019 | | | Hearsay; Authenticity; 4 | Public | | | |
| 3009 | Website re FDA, Letter Re: K212301, available at https://www.accessdata.fda.gov/cdrh_docs/pdf21/K212301.pdf | 11/15/2021 | | | None | Public | | | |
| 3010 | Website re FDA, U.S. Food & Drug Administration, Letter Re: K182653, available at https://www.accessdata.fda.gov/cdrh_docs/pdf18/K182653.pdf | 11/14/2018 | | | None | Public | | | |
| 3011 | Website re FDA, U.S. Food & Drug Administration, Letter Re: K200598, available at https://www.accessdata.fda.gov/cdrh_docs/pdf20/K200598.pdf | 4/8/2020 | | | None | Public | | | |
| 3012 | Website re FDA, U.S. Food & Drug Administration, Letter Re: K201066, available at https://www.accessdata.fda.gov/cdrh_docs/pdf20/K201066.pdf | 1/22/2021 | | | None | Public | | | |
| 3013 | Website re FDANews.com, "Court Rules in Favor of J&J in Antitrust Suit Brought by Applied Medical," August 30, 2006, available at https://www.fdanews.com/articles/82133-court-rules-in-favor-of-j-j-in-antitrust-suit-brought-by-applied-medical | 8/30/2006 | | | Hearsay; Authenticity | Public | | | |
| 3014 | Website re HSCA, "A Primer on Group Purchasing Organizations," available at https://www.hsconlineorg/sites/supplychainassociation.org/resource/esemgt/research/gpo_primer.pdf | 8/16/2024 | | | Hearsay; Authenticity | Public | | | |
| 3015 | Website re https://www.biometriccables.in/blog/blog/cautery-pencil-electrosurgical-pencil-and-its-uses | 5/16/2022 | | | Hearsay | Public | | | |
| 3016 | Website re https://www.biospace.com/ethicon-endo-surgery-inc-to-acquire-surgrx-inc | 8/12/2008 | | | Hearsay | Public | | | |
| 3017 | Website re Integris Equipment, "Valleylab," available at | 8/16/2024 | | | Hearsay | Public | | | |

| No. | Description | Date | Objection | |
|---|---|---|---|---|
| | https://www.integriseequipment.com/collections/valley-lab | | | |
| 3018 | Website re Internal Revenue Service, "Yearly average currency exchange rates," available at https://www.irs.gov/individuals/international-taxpayers/yearly-average-currency-exchange-rates | 11/8/2024 | Hearsay; 403; Authentic | Public |
| 3019 | Website re Intuitive Surgical, "Da Vinci Learning," available at https://www.intuitive.com/en-gb/products-and-services/da-vinci/learning | 8/16/2024 | Hearsay; Authenticity | Public |
| 3020 | Website re Intuitive Surgical, "Da Vinci X/Xi System Instrument and Accessory Catalog," January 2023, available at https://www.intuitive.com/en-us/-/media/ISI/Intuitive/Pdf/xi-x-ina-catalog-no-pricing-us-105208.pdf | 12/1/2023 | Hearsay; Authenticity | Public |
| 3021 | Website re Intuitive Surgical, "Safety Information," available at https://www.intuitive.com/en-us/about-us/company/legal/safety-information | 11/8/2024 | Hearsay; Authenticity | Public |
| 3022 | Website re Intuitive, "Energy - Da Vinci Robotic Assisted SynchroSeal," available at https://www.intuitive.com/en-us/products-and-services/da-vinci/energy/synchroseal | 8/16/2024 | Hearsay | Public |
| 3023 | Website re Intuitive, "Patent Notice," available at https://www.intuitive.com/en-us/about-us/company/legal/patent-notice | 8/16/2024 | Hearsay; Authenticity | Public |
| 3024 | Website re Intuitive, DaVinci Robotic-Assisted Surgery," available at https://www.intuitive.com/en-us/patients/da-vinci-robotic-surgery | 8/16/2024 | Hearsay | Public |
| 3025 | Website re James Allen, "How Do Hospitals Make New Equipment Purchases?" November 11, 2022, available at https://hospitalmedicaldirector.com/how-do-hospitals-make-new-equipment-purchases/ | 11/11/2022 | Hearsay | Public |
| 3026 | Website re Jim McCartney, "Robotic Surgery Is Here to Stay – and So Are Surgeons," Bulletin – American College of Surgeons, May 10, 2023, available at https://www.facs.org/for-medical-professionals/news-publications/news-and-articles/bulletin/2023/may-2023-volume-108-issue-5/robotic-surgery-is-here-to-stay-and-so-are-surgeons/ | 5/10/2023 | Hearsay; Authenticity | Public |
| 3027 | Website re Katja Ridderbusch, Robotically Assisted Surgery: The Wild West of Surgical Training,' U.S. News & World Report (Dec. 13, 2019), available at https://www.usnews.com/news/healthcare-of-tomorrow/articles/2019-12-13/training-for-robotically-assisted-surgery-evolves | 12/13/2019 | Hearsay | Public |
| 3028 | Website re MarketScreener "Olympus Corp: Olympus to Launch THUNDERBEAT-The World's Only* Vessel Sealing and Tissue Cutting Device Integrated with both Advanced Bipolar and Ultrasonic Energy," March 21, 2012, available at https://www.marketscreener.com/quote/stock/OLYMPUS-CORPORATION-6491236/news/Olympus-Corp-Olympus-to-Launch-THUNDERBEAT-The-World-s-Only-Vessel-Sealing-and-Tissue-Cutting-Devi-14228969/ | 3/21/2012 | Hearsay | Public |
| 3029 | Website re MassDevice, "'Catastrophic explosion' and resin shortage led to Medtronic's supply chain problems," available at https://www.massdevice.com/medtronic-supply-chain-catastrophic-explosion/ | 5/26/2022 | Hearsay | Public |
| 3030 | Website re Medical Expo, "Bipolar cutting electrosurgical unit E4020," available at https://www.medicalexpo.com/prod/applied-medical/product-74928-720242.html | 8/16/2024 | Hearsay | Public |
| 3031 | Website re Medline, "ReNewal Reprocessed Covidien LigaSures,"available at https://punchout.mwdline.com/product/ReNewal-Reprocessed-Covidien-LigaSures/Pencils-Pencil/Z05-PF150628 | 8/16/2024 | Hearsay; Authenticity | Public |

**Joint Exhibit List**
*Applied Medical Resources Corp. v. Medtronic, Inc.*
Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted With |
|---|---|---|---|---|---|---|---|---|---|
| 3032 | Website re MedPac, "An Overview of the Medical Device Industry," Chapter 7 in Report to the Congress: Medicare and the Health Care Delivery System, June 2017, available at https://www.medpac.gov/wp-content/uploads/import_data/scrape_files/docs/default-source/reports/jun17_ch7.pdf | 6/1/2017 | | | Hearsay, Authenticity | Public | | | |
| 3033 | Website re Medtronic (UK), "Hugo RAS System," available at https://www.medtronic.com/covidien/en-gb/robotic-assisted-surgery/hugo-ras-system.html | 8/16/2024 | | | Hearsay, Authenticity | Public | | | |
| 3034 | Website re Medtronic Completes Acquisition of Covidien, Exhibit 99.1, January 26, 2015, available at https://www.sec.gov/Archives/edgar/data/1613103/000119312515020681/d859990dex991.htm | 1/26/2015 | | | None | Public | | | |
| 3035 | Website re Medtronic, "BiZact Tonsillectomy Device," available at https://www.medtronic.com/covidien/en-us/products/vessel-sealing/bizact-tonsillectomy-device.html | 8/16/2024 | | | Authenticity | Public | | | |
| 3036 | Website re Medtronic, "Ligasure Technology," available at https://www.medtronic.com/covidien/en-us/products/vessel-sealing/ligasure-technology.html | 8/16/2024 | | | Authenticity | Public | | | |
| 3037 | Website re Medtronic, "Ligasure Vessel Sealing Portfolio Information Sheet," available at https://www.medtronic.com/content/dam/medtronic-wide/public/united-states/products/surgical-energy/ligasure-vessel-sealing-portfolio-information-sheet.pdf | 8/16/2024 | | | Authenticity | Public | | | |
| 3038 | Website re Medtronic, "Software Compatibility Guide," June 2023, available at https://www.medtronic.com/content/dam/medtronic-wide/public/united-states/products/surgical-energy/ligasure-software-compatibility-guide.pdf | 6/1/2023 | | | Authenticity | Public | | | |
| 3039 | Website re Medtronic, "Ultrasonic Dissection," available at https://www.medtronic.com/covidien/en-us/products/ultrasonic-dissection.html | 8/16/2024 | | | Authenticity | Public | | | |
| 3040 | Website re Medtronic, "US Patent list," available at https://web.archive.org/web/20240331175140/https://www.medtronic.com/content/dam/medtronic-wide/public/cema/customer-support-services/medtronic-us-patent-list.pdf | 3/31/2024 | | | None | Public | | | |
| 3041 | Website re Medtronic, "ValleyLab FT10 Energy Platform Software," available at https://www.medtronic.com/covidien/en-us/support/software/valleylab-exchange/valleylab-ft10-software.html | 8/16/2024 | | | Authenticity | Public | | | |
| 3042 | Website re Medtronic, "Valleylab FT10 Energy Platform," available at https://www.medtronic.com/covidien/en-us/products/electrosurgical-hardware/valleylab-ft10-energy-platform.html | 8/16/2024 | | | Authenticity | Public | | | |
| 3043 | Website re Medtronic, "ValleyLab LS10 Generator," available at https://www.medtronic.com/covidien/en-us/products/electrosurgical-hardware/valleylab-ls10-generator.html | 8/16/2024 | | | Authenticity | Public | | | |
| 3044 | Website re Medtronic, "Valleylab Smoke Evacuation Portfolio," available at https://asiapac.medtronic.com/content/dam/covidien/library/anz/en/product/smoke-evacuation/valleylab-smoke-evacuation-brochure.pdf | 8/16/2024 | | | Authenticity | Public | | | |
| 3045 | Website re Medtronic, "Vessel Sealing," available at https://www.medtronic.com/covidien/en-us/products/vessel-sealing.html | 8/16/2024 | | | Authenticity | Public | | | |
| 3046 | Website re Medtronic, Energy Product Catalogue, 2020, available at https://asiapac.medtronic.com/content/dam/covidien/library/emea/en/product/electrosurgical-hardware-and-accessories/wss-energy-catalogue-2020.pdf | 7/12/1905 | | | Authenticity | Public | | | |
| 3047 | Website re Medtronic, LigaSure™ Compared to Voyant™ Devices, available at https://www.medtronic.com/en-us/surgical-energy/ligasure-vs-voyant.html | 8/16/2024 | | | Authenticity | Public | | | |

**Joint Exhibit List**
*Applied Medical Resources Corp. v. Medtronic, Inc.*
Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted With... |
|---|---|---|---|---|---|---|---|---|---|
| 3048 | Website re Microline Surgical, "MiFusion Thermal Ligating Shears TLS 14C," available at https://www.microlinesurgical.com/products/electrosurgical/mifusion/mifusion-thermal-ligating-shears-tls3-14c | 8/16/2024 | | | Hearsay | Public | | | |
| 3049 | Website re National Cancer Institute, "NCI Dictionary of Cancer Terms," available at https://www.cancer.gov/publications/dictionaries/cancer-terms/def/electrocoagulation | 8/16/2024 | | | Hearsay, 403 | Public | | | |
| 3050 | Website re National Centers for Environmental Information, "The Great Texas Freeze: February 11-20, 2021," available at https://www.ncei.noaa.gov/news/great-texas-freeze-february-2021 | 11/20/2021 | | | Hearsay | Public | | | |
| 3051 | Website re WVU Laparoo Health, "Robotic Mitral Valve Repair for Mitral Valve Disease," available at https://wvulaparooehcorg/conditions/mitral-valve-disease/treatments/robotic-mitral-valve-repair-for-mitral-valve-disease | 8/16/2024 | | | Hearsay | Public | | | |
| 3052 | Website re Olympus, "Powerseal," available at https://medical.olympusamerica.com/products/powerseal | 8/16/2024 | | | Hearsay, Authenticity | Public | | | |
| 3053 | Website re Olympus, "Sonicheat," available at https://medical.olympusamerica.com/products/sonicheat | 8/16/2024 | | | Hearsay, Authenticity | Public | | | |
| 3054 | Website re Olympus, "Thunderbeat," available at https://medical.olympusamerica.com/products/thunderbeat | 8/16/2024 | | | Hearsay | Public | | | |
| 3055 | Website re Premier, "Surpass® Program," available at https://premierinc.com/surpass | 8/16/2024 | | | Hearsay, Authenticity | Public | | | |
| 3056 | Website re Reuters, "Medtronic to buy Covidien for $42.9 billion, rebase in Ireland," June 16, 2014, available at https://www.reuters.com/article/idUSKBN0ER034 | 6/16/2014 | | | Hearsay, Authenticity | Public | | | |
| 3057 | Website re Siteman Cancer Center, "Robotic-Assisted Lobectomy, Siteman Cancer Center," available at https://siteman.wustl.edu/treatment/cancer-types/lung-cancer/treatments/robotic-assisted-lobectomy/ | 8/16/2024 | | | Hearsay | Public | | | |
| 3058 | Website re Stens Healthcare, "Electrosurgery: What is it, how does it work, and what are the benefits?," April 11, 2022, available at https://www.stens.com/healthcare/knowledge/center/therapeutic-endoscopy/electrosurgery-what-is-it-types-benefits | 4/11/2022 | | | Hearsay, Authenticity | Public | | | |
| 3059 | Website re Stryker, "LigaSure vessel sealing device," available at https://www.stryker.com/us/en/sustainability/products/ligasure.html | 8/16/2024 | | | Hearsay | Public | | | |
| 3060 | Website re Symple, "Quick Guide to Understanding the Hospital Value Analysis Committee," September 2, 2022, available at https://www.symple.com/blog/understanding-hospital-value-analysis-committee | 9/2/2022 | | | Hearsay | Public | | | |
| 3061 | Website re Testimony of Mr. Said Hilal, President and CEO of Applied Medical Resources Corporation, Before the Subcommittee on Antitrust of the Judiciary Committee of the United States Senate, July 16, 2003, available at https://www.judiciary.senate.gov/imo/media/doc/hilal_testimony_07_16_03.pdf | 7/16/2023 | | | Hearsay | Public | | | |
| 3062 | Website re U.S. Department of Health and Human Services, FDA Center for Devices and Radiological Health, "Premarket Notification 510(k)) Submissions for Bipolar Electrosurgical Vessel Sealers for General Surgery, Guidance for Industry and Food and Drug Administration Staff," August 15, 2016, available at | 8/15/2016 | | | Hearsay, 403 | Public | | | |

Joint Exhibit List

*Applied Medical Resources Corp. v. Medtronic, Inc.*

Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted Waiver |
|---|---|---|---|---|---|---|---|---|---|
| 3063 | https://www.fda.gov/media/87987/download<br>Website re U.S. Food & Drug Administration, "Computer-Assisted Surgical Systems," June 21, 2022, available at https://www.fda.gov/medical-devices/surgery-devices/computer-assisted-surgical-systems#5 | 6/21/2022 | | | Hearsay, Authenticity | Public | | | |
| 3064 | Website re U.S. G.A.O., Letter to the Honorable Herb Kohl, et al., "Group Purchasing Organizations: Federal Oversight and Self-Regulation," March 30, 2012, pp. 11-12, available at https://www.gao.gov/assets/gao-12-399r.pdf | 3/30/2012 | | | Hearsay, Authenticity | Public | | | |
| 3065 | Website re UpToDate, "Instruments and Devices Used in Laparoscopic Surgery," March 2024, available at https://medlshh.it/epudate/show/4874 | 3/1/2024 | | | Hearsay, Authenticity | Public | | | |
| 3066 | Website re UpToDate, "Overview of Electrosurgery," August 2024, available at https://medlshh.it/epudate/show/2890 | 8/1/2024 | | | Hearsay, Authenticity | Public | | | |
| 3067 | Website re Value Market Research, "Advanced Bipolar Direct Energy Device Market Size Set to Skyrocket, Projected Reach USD 11.4 Billion by 2032," available at https://www.openpr.com/news/3575191/advanced-bipolar-direct-energy-device-market-size-set | 7/10/2024 | | | Hearsay, Authenticity | Public | | | |
| 3068 | Website re Voyant Devices Overview, Applied Medical, available at https://www.appliedmedical.com/Content/Resources/Voyant/Voyant%20II%20Family%20Overview%20with%20May/and.pdf | 11/1/2021 | | | Hearsay, Authenticity | Public | | | |
| 3110 | Website re Wolters Kluwer, "Evidence-Based Medicine with UpToDate," available at https://www.wolterskluwer.com/en/solutions/uptodate/about/evidence-based-medicine | 8/16/2024 | | | Hearsay | Public | | | |
| 3111 | Website re World Bank Group, "Population, total," available at https://data.worldbank.org/indicator/SP.POP.TOTL | 11/8/2024 | | | Hearsay, Authenticity | Public | | | |
| 3112 | Orszag Supplement Ex. 3 - Advanced Bipolar Unit Shares by Year 2018 - 2024 | 4/10/2025 | | | Hearsay; 106 | HC-OAEO | | | |
| 3113 | Orszag Supplement Ex. 4 - Advanced Bipolar and Ultrasonic Combined Unit Shares by Year 2018 - 2024 | 4/10/2025 | | | Hearsay; 106 | HC-OAEO | | | |
| 3114 | Orszag Supplement Ex. R2 - Monopolar Energy Unit Shares by Year 2018 - 2024 | 4/10/2025 | | | Hearsay; 106 | HC-OAEO | | | |
| 3115 | Orszag Supplement Ex. R3 - Stapling Unit Shares by Year 2018 - 2024 | 4/10/2025 | | | Hearsay; 106 | HC-OAEO | | | |
| 3117 | Orszag Supplement Ex. R4 - Dissecting Ballons Units Shares by Year 2018 - 2024 | 4/10/2025 | | | Hearsay; 106 | HC-OAEO | | | |
| 3118 | Orszag Supplement Ex. R7 - Comparison of LigaSure and Voyant Price 2018 - 2024 | 4/10/2025 | | | Hearsay; 106 | HC-OAEO | | | |
| 3119 | Revised Report of Jonathan M. Orszag | 10/1/2024 | | | Hearsay | HC-OAEO | | | |
| 3120 | Reply Expert Report of Jonathan M. Orszag | 11/8/2024 | | | Hearsay | HC-OAEO | | | |
| 3121 | Applied Medical Resources Corporation's Responses to Medtronic, Inc.'s First Set of Interrogatories (1 - 20), Case No. 8:23-cv-00268-WLH-DFM | 5/13/2024 | | | Hearsay | HC-OAEO | | | |

| No. | Description | Date | | |
|---|---|---|---|---|
| 3122 | Applied Medical Resources Corporation's Responses to Medtronic, Inc.'s First Set of Interrogatories (1 - 20), Case No. 8:23-cv-00268-WLH-DFM, May 13, 2024 | 5/13/2024 | Heaney | HC-OAEO |
| 3123 | Applied video presentation re "13758XT0520 Premier Site Visit w_music.mp4" | N/A | Heaney | HC-OAEO |
| 3124 | Defendant Medtronic, Inc.'s First Amended Responses and Objections to Applied's Fourth Set of Interrogatories, Case No. 8:23-cv-00268-WLH-DFM | 6/14/2024 | None | HC-OAEO |
| 3125 | REMOVED | 6/14/2024 | None | HC-OAEO |
| 3126 | Defendant Medtronic, Inc.'s Third Amended Responses and Objection to Applied's Second Set of Interrogatories, Case No. 8:23-cv-00268-WLH-DFM | 6/14/2024 | None | HC-OAEO |
| 3127 | REMOVED | 6/14/2024 | None | HC-OAEO |
| 3128 | Defendant Medtronic, Inc.'s Eighth Amended Responses and Objection to Applied's First Set of Interrogatories, Case No. 8:23-cv-00268-WLH-DFM, (1-5) | 6/14/2024 | None | HC-OAEO |
| 3129 | Defendant Medtronic, Inc.'s Fifth Amended Responses and Objection to Applied's First Set of Interrogatories, Case No. 8:23-cv-00268-WLH-DFM, (1-5) | 1/4/2024 | None | HC-OAEO |
| 3130 | Defendant Medtronic, Inc.'s First Amended Responses and Objection to Applied's First Set of Interrogatories, Case No. 8:23-cv-00268-WLH-DFM, (1-5) | 9/18/2023 | None | HC-OAEO |
| 3131 | Defendant Medtronic, Inc.'s First Amended Responses and Objection to Applied's Second Set of Interrogatories, Case No. 8:23-cv-00268-WLH-DFM, (6-15) | 4/16/2024 | None | HC-OAEO |
| 3132 | Defendant Medtronic, Inc.'s Fourth Amended Responses and Objection to Applied's First Set of Interrogatories, Case No. 8:23-cv-00268-WLH-DFM, (1-5) | 10/19/2023 | None | HC-OAEO |
| 3133 | Defendant Medtronic, Inc.'s Second Amended Responses and Objection to Applied's First Set of Interrogatories, Case No. 8:23-cv-00268-WLH-DFM, (1-5) | 9/29/2023 | None | HC-OAEO |
| 3134 | Defendant Medtronic, Inc.'s Second Amended Responses and Objection to Applied's Second Set of Interrogatories, Case No. 8:23-cv-00268-WLH-DFM, (6-15) | 5/10/2024 | None | HC-OAEO |
| 3135 | Defendant Medtronic, Inc.'s Seventh Amended Responses and Objection to Applied's First Set of Interrogatories, Case No. 8:23-cv-00268-WLH-DFM, (1-5) | 5/10/2024 | None | HC-OAEO |
| 3136 | Defendant Medtronic, Inc.'s Sixth Amended Responses and Objection to Applied's First Set of Interrogatories, Case No. 8:23-cv-00268-WLH-DFM, (1-5) | 4/20/2024 | None | HC-OAEO |
| 3137 | Defendant Medtronic, Inc.'s Third Amended Responses and Objection to Applied's First Set of Interrogatories, Case No. 8:23-cv-00268-WLH-DFM, (1-5) | 10/2/2023 | None | HC-OAEO |
| 3138 | Defendant Medtronic, Inc.'s Responses and Objections to Applied's First Set of Interrogatories, Case No. 8:23-cv-00268-WLH-DFM, (1-5) | 8/28/2023 | None | HC-OAEO |
| 3139 | Defendant Medtronic, Inc.'s Responses and Objections to Applied's Fourth Set of Interrogatories, Case No. 8:23-cv-00268-WLH-DFM, (18-25) | 6/13/2024 | None | HC-OAEO |
| 3140 | Defendant Medtronic, Inc.'s Responses and Objections to Applied's Second Set of Interrogatories, Case No. 8:23-cv-00268-WLH-DFM, (6-15) | 3/29/2024 | None | HC-OAEO |

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted W... |
|---|---|---|---|---|---|---|---|---|---|
| 3141 | REMOVED | 3/29/2024 | | | None | HC-OAEO | | | |
| 3142 | Defendant Medtronic, Inc's Responses and Objections to Applied's Third Set of Interrogatories, Case No. 8:23-cv-00268-WLH-DFM, (16-17) | 5/13/2024 | | | None | HC-OAEO | | | |
| 3143 | Applied video presentation re "559910 Virtual Tour for Zone Meeting 2023 (2) 2.mp4" | 7/15/1905 | | | Hearsay | HC-OAEO | | | |
| 3144 | Applied's Fourth Set of Interrogatories to Defendant Medtronic, 8:23-cv-00268-WLH-DFM, (18-25) | 5/14/2024 | | | Hearsay | HC-OAEO | | | |
| 3145 | REMOVED | 1/1/2022 | | | Hearsay | Public | | | |
| 3146 | Backup materials for 2024-08-16 Expert Report of Jonathan M. Orszag | 8/16/2024 | | | Hearsay; 1006 | HC-OAEO | | | |
| 3147 | Backup materials for 2024-10-01 Revised Report of Jonathan M. Orszag | 10/1/2024 | | | Hearsay; 1006 | HC-OAEO | | | |
| 3148 | Backup materials for 2024-11-08 Reply Expert Report of Jonathan M. Orszag | 11/8/2024 | | | Hearsay; 1006 | HC-OAEO | | | |
| 3149 | Backup materials for 2025-04-10 Supplement to the Expert Reports of Jonathan M. Orszag | 4/10/2025 | | | Hearsay; 1006 | HC-OAEO | | | |
| 3150 | Dennis W. Carlton, Patrick Greenlee and Michael Waldman, "Assessing the Anticompetitive Effects of Multiproduct Pricing" | 7/1/2008 | | | Hearsay; 403 | Public | | | |
| 3151 | Document re 2023-07-03 [027] FTC Notice of Motion and Motion for Leave to File Brief as Amicus Curiae | 7/23/2023 | | | Hearsay | Public | | | |
| 3152 | Document re 2025-02-24 [382-1] Declaration of Matthew Anderson ISO Renewed Joint Application for Leave to File Under Seal | 2/24/2025 | | | None | Public | | | |
| 3153 | Document re Ahlborn, Christian, David S. Evans, and A. Jorge Padilla, "The antitrust economics of tying: a farewell to per se illegality," The Antitrust Bulletin, Vol. 49, 2004, pp. 287-341 | 3/1/2004 | | | Hearsay; 403 | Public | | | |
| 3154 | Document re Applied Medical Corporation, Form S-1, Amendment No., February 13, 2013 | 2/13/2013 | | | Hearsay | Public | | | |
| 3155 | Document re Barry Nalebuff, "Exclusionary Bundling," The Antitrust Bulletin, 50(3) (2005) 321-370 | 9/1/2005 | | | Hearsay; 403 | Public | | | |
| 3156 | Document re Benjamin Klein and Andres V. Lerner, "Price-Cost Tests in Antitrust Analysis of Single Product Loyalty Contracts" | 1/1/2016 | | | Hearsay; 403 | Public | | | |
| 3157 | Document re Bloomberg, "MDT US Equity – WACC History (annual and quarterly)" | N/A | | | Hearsay; 1006 | Public | | | |
| 3158 | Document re Carlton, Dennis W., Patrick Greenlee, and Michael Waldman, "Assessing the anticompetitive effects of multiproduct pricing," The Antitrust Bulletin, Vol. 53, No. 3, 2008, pp. 587-622 | 7/1/2008 | | | Hearsay; 403 | Public | | | |
| 3159 | Document re Dennis W. Carlton, "Market Definition: Use and Abuse," Competition Policy International, 3(1) | 4/6/2007 | | | Hearsay; 403 | Public | | | |
| 3160 | Document re Fiona M. Scott Morton and Zachary Abrahamson, "A Unifying Analytical Framework for Loyalty Rebates" | 9/1/2016 | | | Hearsay; 403 | Public | | | |
| 3161 | Document re iData Research Inc., "U.S. Market Report for Laparoscopic Devices: With Impact of COVID-19," June 2023 | 6/1/2023 | | | Hearsay; 1006 | Public | | | |
| 3162 | Document re Intuitive Surgical, Inc., Form 10-K, for the fiscal year ended December 31, 2023 | 12/31/2023 | | | Hearsay | Public | | | |
| 3163 | Document re Kevin Murphy Report Appendix B - List of Materials Considered | 10/18/2024 | | | None | HC-OAEO | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3164 | Document re Letter from Julia Beggs to Zachary Messick re Medtronic's Transaction Data | 5/6/2024 | | None | HC-OAEO | | |
| 3165 | Document re Letter from Julia Beggs to Zachary Messick re Medtronic's Transaction Data | 5/17/2024 | | None | HC-OAEO | | |
| 3166 | Document re Letter from Julia Beggs to Zachary Messick re Medtronic's Transaction Data | 6/7/2024 | | None | HC-OAEO | | |
| 3167 | Document re Letter from Julia Beggs to Zachary Messick re Medtronic's Transaction Data | 6/14/2024 | | None | HC-OAEO | | |
| 3168 | Document re Medtronic Investor Call Summary, Morgan Stanley, Medtronic 3HQ23 Device Derivatives, February 21, 2023 | 2/21/2023 | | Hearsay; Authenticity | Public | | |
| 3169 | Document re Medtronic plc Q1 FY25 | 8/20/2024 | | Authenticity | HC-OAEO | | |
| 3170 | Document re Medtronic PLC World Wide Revenue Table | 1/24/2025 | | Authenticity | HC-OAEO | | |
| 3171 | Document re Medtronic plc, Form 10-K for the fiscal year ended April 26, 2024 | 4/26/2024 | | None | Public | | |
| 3172 | Document re Medtronic plc, Form 10-K, for the fiscal year ended April 28, 2023 | 4/28/2023 | | None | Public | | |
| 3173 | Webcast re Medtronic Q3 FY25 Earnings (available at InvestorRelations.Medtronic.com) | 2/18/2025 | | Authenticity | HC-OAEO | 2/2/2026 | 2/2/2026 | Anderson |
| 3174 | Document re Milt Freudenheim, "New Unit Is Created at Johnson & Johnson," The New York Times, February 28, 1992 | 2/28/1992 | | Hearsay | Public | | |

**Joint Exhibit List**

*Applied Medical Resources Corp. v. Medtronic, Inc.*

Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted Waived |
|---|---|---|---|---|---|---|---|---|---|
| 3175 | Document re Murphy, Kevin M., Edward A. Snyder, and Robert H. Topel, "Competitive Discounts and Antitrust Policy," in Roger D. Blair, The Oxford Handbook of International Antitrust Economics, Vol. 2, 2014, pp. 89-119 | 12/1/2014 | | | Hearsay; 1006 | Public | | | |
| 3176 | Document re News Release: Medtronic reports third quarter fiscal 2025 financial results | 2/18/2025 | | | Authenticity | HC-OAEO | | | |
| 3177 | Document re Patrick Greenlee, David Reitman & David S. Sibley, "An Antitrust Analysis of Bundled Loyalty Discounts" | 9/1/2008 | | | Hearsay; 403 | Public | | | |
| 3178 | Document re Q3 FY25 Earnings Presentation | 2/18/2025 | | | Authenticity | HC-OAEO | | | |
| 3179 | Document re Robert D. Willig, Jonathan M. Orszag, and Gilad Levin, "An Economic Perspective on the Antitrust Case Against Intel" | 10/1/2009 | | | Hearsay; 403 | Public | | | |
| 3180 | Document re Surgeon Evaluation fo Suture and Endo-Mechanical Products | 6/28/2006 | | | Hearsay; 403 | Public | | | |
| 3181 | Document re Timothy Snail, "Estimating Damages in Collusion Cases," in Antitrust Economics for Lawyers, LexisNexis (2023): 1-18 | 9/1/2023 | | | Hearsay; 403 | Public | | | |
| 3182 | Document re U.S. Department of Justice and the Federal Trade Commission, "Merger Guidelines," December 18, 2023, available at https://www.justice.gov/d9/2023-12/2023%20Merger%20Guidelines.pdf | 12/18/2023 | | | Hearsay; 403 | Public | | | |
| 3183 | Spreadsheet re Voyant HINs, GPOs, and Evals – Jan. 2019 through Sep. 2023 | 9/1/2023 | | | Hearsay; 1006 | HC-OAEO | | | |
| 3184 | Expert Report of Jonathan M. Orszag | 8/16/2024 | | | Hearsay | HC-OAEO | | | |
| 3185 | Orszag Reply App. A - Materials Considered | 11/8/2024 | | | Hearsay | HC-OAEO | | | |
| 3186 | Orszag Reply App. B - Discount Attribution Test Example Hospital Agreements | 11/8/2024 | | | Hearsay; 1006 | HC-OAEO | | | |
| 3187 | Orszag Reply App. C - Discount Attribution Test All LigaSure Customers | 11/8/2024 | | | Hearsay; 1006 | HC-OAEO | | | |
| 3188 | Orszag Reply App. D - Medtronic's Average Monthly Prices for Largest Selling Product | 11/8/2024 | | | Hearsay; 1006 | HC-OAEO | | | |
| 3189 | Orszag Reply Ex. 1 - Handheld and Robotic Advanced Bipolar Devices by Procedure | 11/8/2024 | | | Hearsay; 1006 | HC-OAEO | | | |
| 3190 | Orszag Reply Ex. 2 - Monopolor Energy Unit Shares by Year 2018 - 2023 | 11/8/2024 | | | Hearsay; 1006 | HC-OAEO | | | |
| 3191 | Orszag Reply Ex. 3 - Stapling Unit Shares by Year 2018-2023 | 11/8/2024 | | | Hearsay; 1006 | HC-OAEO | | | |
| 3192 | Orszag Reply Ex. 4 - Dissecting Balloons Unit Shares by Year 2018 - 2023 | 11/8/2024 | | | Hearsay; 1006 | HC-OAEO | | | |
| 3193 | Orszag Reply Ex. 5 - Medtronic's Average Monthly Prices for the Largest Selling Product Within Stapling | 11/8/2024 | | | Hearsay; 1006 | HC-OAEO | | | |
| 3194 | Orszag Reply Ex. 6 - Percentage of Revenue Where Medtronic's Contract Prices Are Greater Than or Equal to Access Prices 2019 - 2023 | 11/8/2024 | | | Hearsay; 1006 | HC-OAEO | | | |
| 3195 | Orszag Reply Ex. 7 - Comparison of LigaSure and Voyant Prices 2018 - 2023 | 11/8/2024 | | | Hearsay; 1006 | HC-OAEO | | | |
| 3196 | Orszag Reply Ex. 8 - Revisions to Dr. Snail's Exhibit 10 Voyant Share by European Country Relative to Voyant and LigaSure Prices 2021 | 11/8/2024 | | | Hearsay; 1006 | HC-OAEO | | | |

| # | Description | Date | | |
|---|---|---|---|---|
| 3197 | Orszag Report App. A - Curriculum Vitae of Jonathan M. Orszag | 8/16/2024 | Hearsay | HC-OAEO |
| 3198 | Orszag Report App. B - Materials Considered | 8/16/2024 | Hearsay | HC-OAEO |
| 3199 | Orszag Report App. C - Examples of Medtronic's GPO and Locally Negotiated Agreements | 8/16/2024 | 1006 | HC-OAEO |
| 3200 | Orszag Report App. D - Derivation of the Discount Attribution Test Calculations | 8/16/2024 | Hearsay | HC-OAEO |
| 3201 | Orszag Report App. E - Examples of Medtronic's Efforts of Block Applied Sales of Advanced Bipolar Devices | 8/16/2024 | Hearsay | HC-OAEO |
| 3202 | Orszag Report App. F - Discount Attribution Test for Select Hospitals, 2019 | 8/16/2024 | Hearsay; 1006 | HC-OAEO |
| 3203 | Orszag Report Ex. 1 - Ratio of Advanced Bipolar Device and Ultrasonic Device | 8/16/2024 | Hearsay; 1006 | HC-OAEO |
| 3204 | Orszag Report Ex. 10 - Discount Attribution Test Customers Purchasing Through | 8/16/2024 | Hearsay; 1006 | HC-OAEO |
| 3205 | Orszag Report Ex. 11 - Percentage of LigaSure Sales Blocked Based on Discount | 8/16/2024 | Hearsay; 1006 | HC-OAEO |
| 3206 | Orszag Report Ex. 12 - Percentage of LigaSure Sales Blocked Based on Discount | 8/16/2024 | Hearsay; 1006 | HC-OAEO |
| 3207 | Orszag Report Ex. 13 - Applied Shares of Trocar Units by Year 2003 - 2012 | 8/16/2024 | Hearsay; 1006 | HC-OAEO |
| 3208 | Orszag Report Ex. 14 - Voyant Unit Shares by European Country and Year 2017 - | 8/16/2024 | Hearsay; 1006 | HC-OAEO |
| 3209 | Orszag Report Ex. 15 - Voyant Device Average Costs Per Unit and Units Produced | 8/16/2024 | Hearsay; 1006 | HC-OAEO |
| 3210 | Orszag Report Ex. U16 - But-for Voyant Device Revenue Trocars Benchmark | 5/21/2025 | Hearsay; 1006 | HC-OAEO |
| 3211 | Orszag Report Ex. U17 - But-for Voyant Device Revenue European Benchmark | 5/21/2025 | Hearsay; 1006 | HC-OAEO |
| 3212 | Orszag Report Ex. U18 - Damages Calculation Trocars Benchmark | 5/21/2025 | Hearsay; 1006 | HC-OAEO |
| 3213 | Orszag Report Ex. U19 - Damages Calculation European Benchmark | 5/21/2025 | Hearsay; 1006 | HC-OAEO |
| 3214 | Orszag Report Ex. 2 - Ratio of Medtronic Advance Bipolar Device And Robotic | 8/16/2024 | Hearsay; 1006 | HC-OAEO |
| 3215 | Orszag Report Ex. 3 - Advanced Bipolar Unit Shares by Year 2018 - 2023 | 8/16/2024 | Hearsay; 1006 | HC-OAEO |
| 3216 | Orszag Report Ex. 4 - Advanced Bipolar and Ultrasonic Combined Unit Shares by | 8/16/2024 | Hearsay; 1006 | HC-OAEO |
| 3217 | Orszag Report Ex. 5 - LigaSure Device Gross and Net Profit Margin 2019 - 2023 | 8/16/2024 | Hearsay; 1006 | HC-OAEO |
| 3218 | Orszag Report Ex. 6 - Voyant Device Average Standard Cost and Average Variable | 8/16/2024 | Hearsay; 1006 | HC-OAEO |
| 3219 | Orszag Report Ex. 7 - Discount Attribution Test Example Hospital Agreements | 8/16/2024 | Hearsay | HC-OAEO |
| 3220 | Orszag Report Ex. 8 - Discount Attribution Test for Select Hospitals, 2019 - 2023 | 8/16/2024 | Hearsay; 1006 | HC-OAEO |
| 3221 | Orszag Report Ex. 9 - Discount Attribution Test All Ligasure Customers | 8/16/2024 | Hearsay; 1006 | HC-OAEO |
| 3222 | Orszag Report Revised App. F - Discount Attribution Test for Select Hospitals, 2019 - | 10/1/2024 | Hearsay; 1006 | HC-OAEO |
| 3223 | Orszag Report Revised Ex. 8 - Discount Attribution Test for Select Hospitals, 2019 - | 10/1/2024 | Hearsay; 1006 | HC-OAEO |

**Joint Exhibit List**
*Applied Medical Resources Corp. v. Medtronic, Inc.*
Case No. 8:23-cv-00268-WLH

| Trial No. | Description | Date | Begin Bates | End Bates | Parties Objections | Confidentiality | Date Identified | Date Admitted | Admitted With |
|---|---|---|---|---|---|---|---|---|---|
| 3224 | Onzug Supplement Ex. 1 - Ratio of Advanced Bipolar Device and Ultrasonic Device | 4/10/2025 | | | Hearsay; 1006 | HC-OAEO | | | |
| 3225 | Onzug Supplement Ex. 2 - Ratio of Medtronic Advance Bipolar Device And Robotic | 4/10/2025 | | | Hearsay; 1006 | HC-OAEO | | | |
| 3226 | Spreadsheet re 2023 OH | 8/16/2024 | | | 1006 | HC-OAEO | 1/21/2026 | | Johnson |
| 3227 | Spreadsheet re 2024 cost - Voyant | 11/8/2024 | | | 1006 | HC-OAEO | | | |
| 3228 | Spreadsheet re AME Voyant Revenue-Europe updated incl MS_2800CA.xlsx | 8/16/2024 | | | 1006 | HC-OAEO | 1/28/2026 | 1/28/2026 | Payma |
| 3229 | Spreadsheet re EB215 2023-2024 | 11/8/2024 | | | 1006 | HC-OAEO | | | |
| 3230 | Spreadsheet re IQVIA data as processed by Applied (ADVANCED ENERGY.xlsx) | 8/16/2024 | | | 1006 | HC-OAEO | | | |
| 3232 | Spreadsheet re Hospital Evaluation - Supporting TMs | 11/8/2024 | | | 1006 | HC-OAEO | | | |
| 3233 | Spreadsheet re Trocars Standard Cost and Quantity Produced | 8/16/2024 | | | 1006 | HC-OAEO | 1/21/2026 | 1/21/2026 | Johnson |
| 3234 | Spreadsheet re Voyant Handpieces Standard Cost and Quantity Produced | 8/17/2024 | | | 1006 | HC-OAEO | 1/21/2026 | 1/21/2026 | Johnson |
| 3235 | Applied Medical Resources Corporation v. Medtronic, Inc., Amicus Brief on Behalf of | 7/3/2023 | | | Hearsay | Public | | | |
| 3236 | 2024 IQVIA Data | 4/10/2025 | | | Hearsay; 1006 | HC-OAEO | 1/21/2026 | 1/21/2026 | Johnson |
| 3237 | Second Supplemental Initial Disclosures Of Defendant Medtronic, Inc. | 5/24/2025 | | | Hearsay; 401 - 403 | Public | | | |
| 3238 | Presentation re Update Applied Medical Corporation | 3/29/2021 | APMEDM0216202 | APMEDM0216223 | Hearsay, foundation | HC-OAEO | 1/21/2026 | 1/21/2026 | Hilal |
| 460a | Document re Native Excel file: MedStar Health Inc Energy Contract Upload | 1/11/2022 | MEDTR-CDCA-30756715 | MEDTR-CDCA-30756715 | None | HC-OAEO | | | |
| 469b | Native Excel file: MedStar Health Inc Pulse On Contract Upload (attachment to Ex. | N/A | MEDTR-CDCA-30756716 | MEDTR-CDCA-30756716 | None | HC-OAEO | | | |
| 474A | Document re Native Excel file: Hartford Health - Energy Analysis 1.10.2018.xlsx | 1/10/2018 | MEDTR-CDCA-32952718 | MEDTR-CDCA-32952718 | None | HC-OAEO | | | |
| P-001 | Physical Exhibit of Voyant Open Fusion device, 20cm (EB240) | N/A | | | None | Public | 1/21/2026 | 1/21/2026 | Johnson |
| P-002 | Physical Exhibit of Voyant Maryland Fusion device, 5mm x 37cm (EB215) | N/A | | | None | Public | 1/21/2026 | 1/21/2026 | Johnson |
| P-003 | Physical Exhibit of Voyant Maryland Fusion device with single-step activation, 5mm | N/A | | | None | Public | 1/21/2026 | 1/21/2026 | Johnson |
| P-004 | Physical Exhibit of Voyant Fine Fusion device, 19.3cm (EB230) | N/A | | | None | Public | 1/21/2026 | 1/21/2026 | Johnson |
| P-005 | Physical Exhibit of Voyant electrosurgical generator, N/A (EA020) | N/A | | | None | Public | 1/21/2026 | 1/21/2026 | Johnson |
| P-006 | Physical Exhibit of Voyant 5mm Fusion device, 5mm x 37cm (EB210) | N/A | | | None | Public | 1/21/2026 | 1/21/2026 | Johnson |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| P-007 | Physical Exhibit of Simsei Peg Board Exercise, 777000901 (LTS01) | N/A | | None | Public | 1/21/2026 | 1/21/2026 | Johnson |
| P-008 | Physical Exhibit of Simsei Laparoscopic Trainer Starter Kit, N/A (LT001) | N/A | | None | Public | 1/21/2026 | 1/21/2026 | Johnson |
| P-009 | Physical Exhibit of Simsei Gallbladder Model, N/A (LTT01) | N/A | | None | Public | 1/21/2026 | 1/21/2026 | Johnson |
| P-010 | Physical Exhibit of Kii optical access system Z-thread, 5 x 100mm (CTR03) | N/A | | None | Public | 1/21/2026 | 1/21/2026 | Johnson |
| P-011 | Physical Exhibit of Kii optical access system Z-thread, 12 x 100mm (CTRT3) | N/A | | None | Public | 1/21/2026 | 1/21/2026 | Johnson |
| P-012 | Physical Exhibit of Kii Fios first entry access system Advanced Fixation, 5 x 100mm | N/A | | None | Public | 1/21/2026 | 1/21/2026 | Johnson |
| P-013 | Physical Exhibit of Kii Fios first entry access system Advanced Fixation, 12 x 100mm | N/A | | None | Public | 1/21/2026 | 1/21/2026 | Johnson |
| P-014 | Physical Exhibit of Inzii ripstop ripdeployable retrieval system, 11mm (CD005) | N/A | | None | Public | 1/21/2026 | 1/21/2026 | Johnson |
| P-015 | Physical Exhibit of Epix laus grasper, 5mm x 35cm (C4130) | N/A | | None | Public | 1/21/2026 | 1/21/2026 | Johnson |